# HELLER, DRAPER, PATRICK, HORN & DABNEY, L.L.C.

650 Poydras Street, Suite 2500

New Orleans, Louisiana 70130-6103

(504) 299-3300

Fed. I.D. # 72-1421930

## *Statement*

|  |  |  |
|---|---|---|
|  | Page: | 1 |
| FoodServiceWarehouse.com LLC | | May 20, 2016 |
| 1350 17th Sreet | Account No: | 3774-19501M |
| Suite 206 | Statement No: | 42873 |
| Denver  CO  80202 | | |

Attn: Thomas Kim

Financial Restructuring

**Payments received on or after May 1, 2016 will
be reflected on your next statement.
Please reference the appropriate account number
on all payments.**

**Thank You.**

### Fees

|  |  | Hours |
|---|---|---|
| 03/11/2016 | | |
| TEM | Correspondence with J. Hayden regarding situation; conference with W. Patrick regarding same. | 0.40 |
| 03/12/2016 | | |
| TEM | Telephone conference with W. Patrick and J. Hickey regarding multiple issues and strategy; correspondence with counsel; receive and review multiple documents. | 4.60 |
| 03/13/2016 | | |
| TEM | Telephone conference with J. Hayden and W. Patrick regarding strategy; review of file materials; telephone conference with manager regarding strategy; correspondence with counsel regarding multiple issues; review financials; meeting with counsel and J. Hickey regarding meeting with bank; computer research and research issues. | 10.00 |
| 03/14/2016 | | |
| TEM | Prepare for and attendance at meeting with IberiaBank. | 4.00 |

Page: 2

FoodServiceWarehouse.com LLC

May 20, 2016

Account No:     3774-19501M
Statement No:          42873

Financial Restructuring

| | | Hours |
|---|---|---|
| TEM | Correspondence with counsel regarding agreement with IberiaBank (multiple); correspondence with managers regarding resolutions; correspondence and telephone conference with T. Kim regarding status; meeting with Jay regarding multiple issues; telephone conference with multiple parties regarding status. | 3.00 |
| **03/15/2016** | | |
| TEM | Correspondence with W. Patrick regarding multiple issues (multiple); correspondence with Board regarding same; correspondence with third parties regarding questions (multiple); correspondence with Jay regarding borrowing base. | 1.00 |
| **03/16/2016** | | |
| TEM | Receive and review letter agreement - Pride and Iberia. | 0.30 |
| TEM | Correspondence with W. Patrick and J. Hayden regarding multiple issues (multiple); correspondence with W. Patrick and B. Furr regarding governance. | 0.50 |
| TEM | Correspondence with client and counsel regarding scheduling telephone conference (multiple). | 0.50 |
| TEM | Receive and review borrowing base certificate; correspondence with J. Hickey regarding same; correspondence with W. Patrick regarding same. | 0.50 |
| **03/17/2016** | | |
| TEM | Correspondence with H. Arnold regarding telephone conference with Pride (multiple); | |

Page: 3

FoodServiceWarehouse.com LLC                                          May 20, 2016
                                                    Account No:    3774-19501M
                                                    Statement No:        42873

Financial Restructuring

| | | Hours |
|---|---|---|
| | telephone conference with T. Kim regarding telephone conference with Pride (multiple); receive and review notes from meeting; conference with C. Nobles regarding same. | 0.60 |
| TEM | Correspondence with T. Kim regarding signed engagement letters. | 0.20 |
| TEM | Correspondence with B. Furr, T. Kim and J. Hickey regarding bank procurement litigation (multiple); receive and review draft. | 0.70 |
| **03/18/2016** | | |
| TEM | Correspondence with counsel and T. Kim regarding resolutions and engagement letters. | 0.30 |
| TEM | Correspondence with IberiaBank regarding procurement account (multiple); receive and review signed agreement. | 0.50 |
| TEM | Correspondence with W. Patrick regarding UCC-1 and trademarks. | 0.20 |
| **03/19/2016** | | |
| TEM | Correspondence with counsel regarding conference call and strategy (multiple). | 0.50 |
| **03/20/2016** | | |
| TEM | Prepare for and appearance at telephone conference with client and counsel regarding bank meeting; correspondence with counsel regarding same. | 1.50 |
| **03/21/2016** | | |
| TEM | Correspondence with J. Hayden regarding credit card accounts. | 0.20 |

FoodServiceWarehouse.com LLC

Page: 4
May 20, 2016
Account No:      3774-19501M
Statement No:           42873

Financial Restructuring

| | | Hours |
|---|---|---|
| TEM | Correspondence with J. Hayden and H. Arnold regarding liens (multiple). | 0.30 |
| TEM | Correspondence with W. Patrick regarding meeting with bank (multiple). | 0.20 |
| TEM | Correspondence with client and counsel regarding preparation for bank meeting (multiple); prepare for same. | 0.50 |
| **03/22/2016** | | |
| TEM | Correspondence with counsel regarding Iberia meeting (multiple); prepare for same; correspondence with client regarding same (multiple); correspondence with client regarding same; correspondence with Iberia counsel regarding meeting (multiple). | 1.50 |
| TEM | Conference and correspondence with counsel regarding UCC-1 searches (multiple); receive and review UCC filings; telephone conference with client regarding same (multiple); correspondence with B. Furr regarding same; receive and review Iberia's UCC filings; work on UCC filing spreadsheet. | 2.50 |
| **03/23/2016** | | |
| TEM | Prepare for and meeting with bank regarding multiple issues; meeting with T. Kim and R. Nevins after bank meeting. | 3.60 |
| TEM | Correspondence with client T. Kim regarding petition, schedules and statement of financial affairs. | 0.50 |
| TEM | Receive and review powerpoint presentation; correspondence with client T. Kim regarding same (multiple); correspondence with | |

Page: 5

FoodServiceWarehouse.com LLC

May 20, 2016

Account No:    3774-19501M
Statement No:          42873

Financial Restructuring

| | | | Hours |
|---|---|---|---|
| | | IberiaBank and Pride regarding same. | 1.00 |
| | TEM | Correspondence with K. Bouma regarding payroll. | 0.20 |
| | TEM | Correspondence with B. Furr regarding UCC-1 searches (multiple). | 0.20 |
| | TEM | Correspondence with H. Arnold regarding D&O policy; receive and review policy. | 0.30 |
| 03/24/2016 | TEM | Telephone conference with J. Hayden regarding Kirkland issue. | 0.20 |
| | TEM | Correspondence with H. Arnold regarding Pride security documents; receive and review same; correspondence with T. Kim regarding same. | 0.50 |
| | TEM | Correspondence with K. Bouma regarding resignation. | 0.20 |
| | TEM | Correspondence with C. Ray regarding UCC filings (multiple). | 0.20 |
| | TEM | Correspondence with J. Sullo regarding demand. | 0.20 |
| | TEM | Correspondence with K. Bouma regarding indemnity request; receive and review same. | 0.40 |
| | TEM | Correspondence with W. Patrick regarding consent. | 0.20 |
| 03/25/2016 | TEM | Correspondence with C. Nobles regarding Resolution; receive and review same. | 0.20 |

|  |  | Page: 6 |
| FoodServiceWarehouse.com LLC |  | May 20, 2016 |
|  | Account No: | 3774-19501M |
|  | Statement No: | 42873 |
| Financial Restructuring |  |  |

|  |  |  | Hours |
| --- | --- | --- | --- |
| 03/28/2016 |  |  |  |
|  | TEM | Correspondence with T. Kim and W. Patrick regarding conference call (multiple); telephone conference with T. Kim regarding issues and liquidation analysis. | 0.60 |
|  | TEM | Correspondence with client C. Ray regarding indemnity request (multiple). | 0.30 |
|  | TEM | Correspondence with client T. Kim regarding interim billing. | 0.30 |
|  | TEM | Correspondence with W. Patrick regarding venue (multiple) and timing of filing (multiple). | 0.50 |
|  | TEM | Telephone conference with Erin Pellatey regarding documents and Pride (multiple). | 0.30 |
|  | TEM | Correspondence with T. Kim regarding payables (multiple). | 0.30 |
| 03/29/2016 |  |  |  |
|  | TEM | Correspondence with counsel and client regarding liquidation analysis (multiple) and timing of filing. | 0.50 |
|  | TEM | Work on filing and first day pleadings, including but not limited to preparation of petition and index of First Day Filings; review of file materials. | 4.00 |
|  | TEM | Correspondence with H. Arnold regarding D&O policy. | 0.20 |
|  | TEM | Correspondence with C. Ray regarding indemnity demand. | 0.20 |

|  |  |  |
|---|---|---|
|  |  | Page: 7 |
| FoodServiceWarehouse.com LLC |  | May 20, 2016 |
|  | Account No: | 3774-19501M |
|  | Statement No: | 42873 |
| Financial Restructuring |  |  |

|  |  |  | Hours |
|---|---|---|---|
| 03/30/2016 |  |  |  |
|  | TEM | Correspondence with T. Kim regarding filing and First Days; work on First Days; correspondence with counsel regarding First Days (multiple); review of file materials; review bank documents; correspondence with client and counsel regarding telephone conference; telephone conference with client and counsel regarding First Days and Liquidation Analysis. | 4.00 |
|  | TEM | Receive and review computer research and research - multiple issues. | 0.50 |
| 03/31/2016 |  |  |  |
|  | TEM | Review and revise Liquidation Analysis; conference with W. Patrick regarding same (multiple); correspondence with T. Kim regarding conference call (multiple); correspondence with Mane Poghosyn regarding Liquidation Analysis; receive and review revised analysis; telephone conference with T. Kim, W. Patrick and J. Hickey regarding same; correspondence with J. Hickey regarding same. | 5.00 |
|  | TEM | Correspondence with C. Ray regarding Tax Id No. | 0.20 |
|  | TEM | Correspondence with counsel regarding filing (multiple); conference with W. Patrick regarding same. | 0.50 |
|  | TEM | Correspondence with T. Kim regarding management committee meeting (multiple); correspondence with W. Patrick regarding same. | 0.50 |
|  | TEM | Correspondence with Donlin Recano regarding |  |

FoodServiceWarehouse.com LLC

Financial Restructuring

Page: 8
May 20, 2016
Account No:     3774-19501M
Statement No:        42873

| | | | Hours |
|---|---|---|---|
| | | noticing (multiple); receive and review draft proposal. | 1.00 |
| 04/01/2016 | | | |
| | TEM | Receive and review revised Liquidation Analysis; correspondence and telephone conference with W. Patrick regarding same (multiple); correspondence with J. Hickey regarding same (multiple); correspondence with T. Kim regarding same; correspondence with J. Hayden, H. Arnold and B. Furr regarding Liquidation Analysis. | 2.00 |
| | TEM | Correspondence with T. Kim regarding First Days (multiple); correspondence with C. Ray regarding same (multiple); telephone conference with C. Ray regarding information for First Days; correspondence with C. Ray regarding same. | 1.00 |
| | TEM | Correspondence and telephone conference with B. Furr regarding cash flow forecast (multiple); correspondence with W. Patrick regarding same (multiple); correspondence with J. Hayden and B. Furr regarding conference call (multiple). | 0.80 |
| | TEM | Correspondence and telephone conference with N. Voorhies and D. Recano regarding engagement and noticing (multiple); receive and review draft retention documents; telephone conference with and correspondence with D. Recano Team regarding filing. | 1.80 |
| | TEM | Correspondence with T. Kim regarding retention papers (multiple); review of file materials; correspondence with T. Kim regarding same; correspondence with W. | |

FoodServiceWarehouse.com LLC

Financial Restructuring

Page: 9
May 20, 2016
Account No:     3774-19501M
Statement No:         42873

| | | Hours |
|---|---|---|
| | Patrick regarding same (multiple). | 0.80 |
| TEM | Correspondence with client Management Committee regarding conference call (multiple). | 0.20 |
| TEM | Correspondence with J. Hayden regarding filing (multiple). | 0.20 |
| TEM | Correspondence with C. McGovern regarding lease issue (multiple). | 0.30 |
| TEM | Correspondence with J. Hickey with a/c analysis attached; review same. | 0.50 |
| TEM | Correspondence with T. Kim regarding 90 day payments/disbursements (multiple); correspondence with client regarding 90 days (multiple); and review certain documents. | 1.00 |
| 04/02/2016 | | |
| TEM | Correspondence with client and counsel regarding cash flow forecasts and conference call on same; telephone conference with T. Kim, W. Patrick, B. Furr, J. Hickey and H. Arnold regarding multiple issues. | 2.00 |
| TEM | Correspondence with T. Kim and W. Patrick regarding retention papers (multiple); correspondence with C. Nobles regarding same. | 0.40 |
| TEM | Correspondence with counsel regarding 90 days (multiple); review of file materials regarding same. | 1.50 |
| TEM | Correspondence with client C. Ray regarding | |

Page: 10

FoodServiceWarehouse.com LLC
May 20, 2016
Account No: 3774-19501M
Statement No: 42873

Financial Restructuring

| | | | Hours |
|---|---|---|---|
| | | 10:00 a.m. call (multiple). | 0.20 |
| 04/03/2016 | | | |
| | TEM | Correspondence with C. Nobles regarding retention papers (multiple). | 0.20 |
| | TEM | Correspondence with W. Patrick regarding Management Committee call (multiple). | 0.20 |
| | TEM | Correspondence with W. Patrick regarding review of contracts. | 0.20 |
| | TEM | Correspondence with client C. Ray regarding conference call and executory contracts. | 0.20 |
| 04/04/2016 | | | |
| | TEM | Correspondence with N. Voorhies regarding conflicts (multiple) and status (multiple). | 0.50 |
| | TEM | Correspondence with C. Nobles regarding Management Committee meeting (multiple); receive and review draft Minutes. | 0.40 |
| | TEM | Correspondence with client K. mcDonald regarding 90 day payments; telephone conference with J. Hickey regarding same (multiple); correspondence with J. Hickey regarding same; receive and review spreadsheet; correspondence and telephone conference with W. Patrick regarding filing; correspondence with counsel and client regarding call (multiple); telephone conference with J. Hickey, W. Patrick and B. Miller regarding same. | 2.00 |
| | TEM | Correspondence with C. Ray regarding call on insurance (multiple); telephone conference with C. Ray regarding insurance. | 0.50 |

Page: 11

FoodServiceWarehouse.com LLC

May 20, 2016

Account No:     3774-19501M

Statement No:        42873

Financial Restructuring

|  |  | Hours |
|---|---|---|
| TEM | Correspondence with C. Ray regarding Lease Notice; receive and review same. | 0.30 |
| TEM | Correspondence with B. Furr regarding accounts receivable. | 0.20 |
| TEM | Correspondence with J. Hayden and H. Arnold regarding rebates (multiple). | 0.30 |
| TEM | Correspondence with J. Hayden, H. Arnold and B. Furr regarding timing of filing. | 0.30 |
| TEM | Correspondence with client regarding timing of filing (multiple); telephone conference with client and counsel regarding same. | 1.00 |
| TEM | Correspondence with C. Ray regarding D&O hypotheticals (multiple). | 0.30 |
| TEM | Correspondence with Donlin Recano Team regarding preparation of mailing matrix (multiple); review of file materials. | 1.20 |
| TEM | Telephone conference with W. Patrick regarding Pride Agreements; correspondence with client C. Ray regarding same; telephone conference with W. Patrick regarding strategy, etc. | 0.60 |

04/05/2016

|  |  |  |
|---|---|---|
| TEM | Prepare for and telephone conference with bank, Pride and FSW representatives regarding filing. | 1.00 |
| TEM | Receive and review vendor agreements; correspondence with counsel and client regarding same (multiple). | 1.00 |
| TEM | Correspondence with Pride regarding |  |

FoodServiceWarehouse.com LLC

Financial Restructuring

Page: 12
May 20, 2016
Account No:        3774-19501M
Statement No:            42873

| | | Hours |
|---|---|---|
| | Pride-FSW agreements (multiple); correspondence with client regarding same (multiple); receive and review Pride shareholder agreements; correspondence with counsel and client regarding same (multiple). | 1.50 |
| TEM | Correspondence with W. Patrick regarding Manitowoc (multiple); correspondence with M. Small regarding same; correspondence with client T. Kim and C. Ray regarding agreement; telephone conference with M. Small, W. Patrick and J. Hickey regarding status of rebates. | 1.00 |
| TEM | Correspondence with counsel regarding Sullo complaint; receive and review same. | 0.50 |
| TEM | Correspondence with counsel regarding Standstick agreement (multiple). | 0.30 |
| 04/06/2016 | | |
| TEM | Correspondence with M. Small regarding Manitowoc; correspondence with W. Patrick regarding same (multiple); correspondence with H. Arnold regarding Manitowoc (multiple); telephone conference with B. Miller regarding Manitowoc; correspondence with client regarding same (multiple); correspondence with B. Miller regarding same (multiple). | 1.80 |
| TEM | Correspondence with client T. Kim regarding cash flow forecast and liquidation of assets (multiple); correspondence with W. Patrick regarding same (multiple). | 0.50 |
| TEM | Correspondence with counsel and client regarding annual meeting (multiple). | 0.50 |

FoodServiceWarehouse.com LLC

Financial Restructuring

| | Page: 13 |
|---|---|
| | May 20, 2016 |
| Account No: | 3774-19501M |
| Statement No: | 42873 |

|  |  | Hours |
|---|---|---|
| TEM | Correspondence with counsel regarding Sullo litigation and calendaring; correspondence with Donlin regarding notice. | 0.40 |
| TEM | Correspondence with counsel regarding standstill agreement (multiple). | 0.50 |
| TEM | Telephone conference with W. Patrick and T. Kim regarding timing (multiple). | 0.30 |
| TEM | Correspondence with J. Hickey regarding preference analysis (multiple). | 0.20 |
| TEM | Review and revise Heller Draper retention papers. | 0.40 |
| TEM | Correspondence with client C. Ray regarding Fist Days information; receive and review multiple spreadsheets. | 1.00 |

04/07/2016

| | | |
|---|---|---|
| TEM | Correspondence with counsel and client regarding strategy and timing (multiple). | 0.80 |
| TEM | Correspondence with counsel regarding annual meeting (multiple). | 0.50 |
| TEM | Correspondence with Donlin Recano regarding accounts payable, mailing matrix and filing (multiple); correspondence with K. Fritscher regarding same (multiple); correspondence with C. Ray regarding same; receive and review client documents. | 2.00 |
| TEM | Work on First Days; correspondence with counsel regarding preparation of cash collateral motion; preparation of utilities exhibit; correspondence with client | |

| | | Page: 14 |
|---|---|---|
| FoodServiceWarehouse.com LLC | | May 20, 2016 |
| | Account No: | 3774-19501M |
| | Statement No: | 42873 |

Financial Restructuring

| | | | Hours |
|---|---|---|---|
| | | regarding utilities (multiple). | 1.00 |
| | TEM | Telephone conference with B. Miller regarding rebate issues. | 0.30 |
| 04/08/2016 | | | |
| | TEM | Review and revise employees motion; correspondence with client regarding same (multiple). | 1.20 |
| | TEM | Correspondence with Donlin Recano regarding notice, etc. | 1.00 |
| | TEM | Receive and review petitions; correspondence with client regarding same (multiple); correspondence with K. Fritscher regarding same. | 0.50 |
| | TEM | Correspondence with client regarding cash flow forecast (multiple). | 0.40 |
| | TEM | Correspondence with B. Furr and other counsel regarding conference call (multiple); correspondence with client and correspondence with J. Hickey regarding same (multiple); correspondence with client T. Kim regarding same (multiple). | 0.60 |
| | TEM | Telephone conference with T. Kim regarding multiple issues. | 0.30 |
| 04/09/2016 | | | |
| | TEM | Work on filing, including but not limited to, correspondence with Donlin Recano regarding executory contracts; receive and review 20 Largest Creditors; correspondence with client regarding review and execution of same (multiple); correspondence with client regarding meetings in Denver | |

FoodServiceWarehouse.com LLC

Financial Restructuring

Page: 15
May 20, 2016
Account No:    3774-19501M
Statement No:         42873

| | | | Hours |
|---|---|---|---|
| | | (multiple); correspondence with counsel regarding cash collateral (multiple); correspondence with B. Furr regarding loan documents and guarantee. | 3.20 |
| 04/10/2016 | | | |
| | TEM | Correspondence with counsel r draft cash collateral motion (multiple); receive and review same. | 1.00 |
| | TEM | Prepare utilities motion and proposed order. | 0.60 |
| | TEM | Telephone conference with J. Hayden, W. Patrick and others regarding security issues; telephone conference with T. Kim regarding same; correspondence with T. Kim regarding same (multiple). | 1.00 |
| | TEM | Computer research and research regarding chargebacks and setoff; receive and review credit card agreements; correspondence with counsel regarding same. | 1.20 |
| 04/11/2016 | | | |
| | TEM | Work on First Day filings, including but not limited to tax motion, administrative motion and motion to limit notice. | 1.50 |
| | TEM | Correspondence with C. Nobles regarding resolutions (multiple). | 0.20 |
| | TEM | Correspondence with B. Furr and counsel regarding conference call (multiple); telephone conference with B. Furr, J. Hayden, H. Arnold and T. Kim regarding multiple issues. | 1.70 |
| | TEM | Correspondence with C. Ray regarding | |

FoodServiceWarehouse.com LLC

Financial Restructuring

Page: 16
May 20, 2016
Account No:    3774-19501M
Statement No:         42873

| | | | Hours |
|---|---|---|---|
| | | security. | 0.20 |
| | TEM | Correspondence with client regarding cash flow forecast, receive and review same; telephone conference with W. Patrick regarding same; correspondence with bank and Pride regarding same. | 1.00 |
| | TEM | Correspondence with Donlin Recano regarding notice issues (multiple). | 0.30 |
| 04/12/2016 | | | |
| | TEM | Correspondence with counsel regarding Resolution (multiple)] | 0.30 |
| | TEM | Correspondence with K. Fritscher regarding Sullo (multiple). | 0.20 |
| | TEM | Correspondence with Baker Donelson regarding leases (multiple); review of file materials - leases; correspondence with client regarding leases. | 0.60 |
| | TEM | Correspondence with Donlin Recano regarding status (multiple). | 0.20 |
| | TEM | Correspondence with J. Hayden regarding notice on D&O Policy (multiple); correspondence with W. Patrick regarding same; correspondence with client regarding same and Sullo litigation (multiple). | 0.40 |
| 04/13/2016 | | | |
| | TEM | Review of file materials and correspondence with client regarding D&O notice (multiple); correspondence with C. Ray to insurer regarding same. | 0.50 |
| | TEM | Correspondence with client regarding | |

FoodServiceWarehouse.com LLC

Financial Restructuring

Page: 17
May 20, 2016
Account No:      3774-19501M
Statement No:            42873

| | | | Hours |
|---|---|---|---|
| | | interim billing (multiple). | 0.40 |
| **04/14/2016** | | | |
| | TEM | Correspondence with counsel regarding telephone conference (multiple); telephone conference with Iberia, Pride and client regarding multiple issues. | 1.20 |
| | TEM | Correspondence with client C. Ray regarding executed lease; receive and review executed lease; correspondence with Baker Donelson regarding same; correspondence with T. Kim regarding same. | 0.50 |
| | TEM | Correspondence with A. Hoffman regarding D&O Notice. | 0.20 |
| | TEM | Correspondence with T. Kim regarding conditional termination agreement. | 0.30 |
| **04/15/2016** | | | |
| | TEM | Correspondence with J. Hayden regarding 13 week cash flow (multiple); correspondence with client T. Kim regarding same (multiple). | 0.30 |
| | TEM | Receive and review conditional termination agreement with Hines Reit; correspondence with client regarding same (multiple). | 1.00 |
| | TEM | Correspondence with W. Patrick regarding Iberia. | 0.20 |
| | TEM | Correspondence with C. Ray regarding lease. | 0.20 |
| | TEM | Correspondence with client M. Poghosyan regarding inventors. | 0.20 |

|  | | Page: 18 |
|---|---|---|
| FoodServiceWarehouse.com LLC | | May 20, 2016 |
| | Account No: | 3774-19501M |
| | Statement No: | 42873 |
| Financial Restructuring | | |

|  |  |  | Hours |
|---|---|---|---|
| **04/16/2016** | | | |
| | TEM | Correspondence with client T. Kim regarding lease. | 0.10 |
| | TEM | Correspondence with client C. Sumners regarding conditional termination. | 0.20 |
| | TEM | Correspondence with Iberia regarding inventory. | 0.10 |
| **04/18/2016** | | | |
| | TEM | Correspondence with B. Furr regarding liquidation strategy (multiple). | 0.20 |
| | TEM | Prepare motion to reject certain leases. | 0.60 |
| | TEM | Correspondence with J. Hayden regarding Kim letter; receive and review draft of same; correspondence with W. Patrick regarding same (multiple). | 0.50 |
| **04/19/2016** | | | |
| | TEM | Correspondence with client T. Kim regarding call; telephone conference with T. Kim and W. Patrick regarding multiple issues. | 0.50 |
| | TEM | Telephone conference with B. Furr, H. Arnold, T. Kim and W. Patrick regarding strategy. | 0.80 |
| | TEM | Correspondence with B. Furr regarding interest. | 0.10 |
| | TEM | Review and revise Conditional Termination of Lease with Hines; correspondence with client T. Kim and Liz Taylor regarding termination (multiple); correspondence with L. Taylor regarding redline. | 1.00 |

|  | | Page: 19 |
|---|---|---|
| FoodServiceWarehouse.com LLC | | May 20, 2016 |
| | Account No: | 3774-19501M |
| | Statement No: | 42873 |
| Financial Restructuring | | |

| | | | Hours |
|---|---|---|---|
| | TEM | Correspondence with W. Patrick regarding capital contributions; correspondence with client T. Kim regarding same. | 0.30 |
| 04/20/2016 | TEM | Correspondence with client T. Kim regarding Manitowac (multiple); correspondence with J. Hayden regarding payments by Pride; receive and review same; correspondence with J. Hayden regarding request for financials. | 0.80 |
| 04/22/2016 | TEM | Correspondence with client T. Kim regarding conference call (multiple); receive and review FSW Management conference call notes; telephone conference with T. Kim regarding sale strategy; correspondence with B. Furr regarding borrowing base certificate. | 1.00 |
| 04/24/2016 | TEM | Correspondence with J. Hayden regarding confidentiality agreement. | 0.20 |
| 04/25/2016 | TEM | Correspondence with client T. Kim regarding ice onatic (multiple); correspondence with W. Patrick regarding same (multiple); correspondence with counsel regarding telephone conference (multiple). | 0.40 |
| | TEM | Correspondence with N. Kressler regarding confidentiality agreement (multiple); correspondence with client T. Kim regarding same. | 0.40 |
| 04/26/2016 | TEM | Telephone conference with J. Hayden, B. | |

|  |  |  | Page: 20 |
|--|--|--|--|
| FoodServiceWarehouse.com LLC |  |  | May 20, 2016 |
|  |  | Account No: | 3774-19501M |
|  |  | Statement No: | 42873 |
| Financial Restructuring |  |  |  |

|  |  |  | Hours |
|--|--|--|--|
|  |  | Furr, H. Arnold, W. Patrick and T. Kim regarding strategy. | 1.00 |
|  | TEM | Correspondence with attorneys and T. Kim regarding conference call (multiple). | 0.30 |
|  | TEM | Telephone conference with W. Patrick regarding strategy and call tomorrow. | 0.20 |
|  | TEM | Correspondence with J. Hayden regarding license contract. | 0.20 |
|  | TEM | Correspondence with United Restaurant Supply regarding review of books. | 0.20 |
| 04/27/2016 | TEM | Correspondence with W. Patrick regarding Sullo litigation (multiple); correspondence with client regarding confirming representation. | 0.50 |
|  | TEM | Telephone conference with attorneys regarding strategy. | 1.00 |
|  | TEM | Correspondence with N. Kressler regarding confidentiality agreement; receive and review draft of same; correspondence with client regarding same. | 1.00 |
| 04/28/2016 | TEM | Correspondence with client N. Kressler regarding confidentiality agreement (multiple). | 0.30 |
| 05/01/2016 | TEM | Correspondence with T. Kim regarding expression of interest. | 0.20 |

FoodServiceWarehouse.com LLC

Financial Restructuring

Page: 21
May 20, 2016
Account No:   3774-19501M
Statement No:        42873

| | | | Hours |
|---|---|---|---|
| 05/02/2016 | | | |
| | TEM | Correspondence with T. Kim regarding interest payment and letter of intent and receive and review same; correspondence with W. Patrick regarding same (multiple). | 0.30 |
| | TEM | Correspondence with counsel regarding weekly call (multiple); set up appointments for same. | 0.30 |
| 05/03/2016 | | | |
| | TEM | Conference with W. Patrick regarding strategy; telephone conference with T. Kim, Iberia & Pride regarding update, etc.; correspondence with counsel regarding follow-up call. | 1.00 |
| | TEM | Correspondence with client T. Kim regarding IT. | 0.20 |
| | TEM | Correspondence with N. Kressler regarding NDA Gordon Bros. | 0.20 |
| | TEM | Correspondence with client T. Kim and C. Ray regarding Sullo litigation (multiple); review of file materials. | 0.30 |
| | TEM | Prepare for and telephone conference with T. Kim, Iberia & Pride regarding follow-up; receive and review Gordon Bros letter. | 0.80 |
| 05/04/2016 | | | |
| | TEM | Correspondence with J. Hayden regarding interested buyer (multiple); correspondence with client T. Kim regarding same (multiple); telephone conference with J. Hayden and N. Kressler regarding NDA; telephone conference with T. Kim regarding NDA; correspondence with N. Kressler with | |

FoodServiceWarehouse.com LLC

Page: 22
May 20, 2016
Account No:     3774-19501M
Statement No:         42873

Financial Restructuring

| | | | Hours |
|---|---|---|---|
| | | draft NDA attached, review of same; correspondence with client regarding Gordon Bros signing NDA. | 1.20 |
| | TEM | Correspondence with B. Furr regarding borrowing base and payments; correspondence with J. Hayden regarding need for information (multiple); correspondence with W. Patrick regarding same. | 0.50 |
| | TEM | Correspondence with W. Patrick regarding filing (multiple). | 0.30 |
| 05/05/2016 | TEM | Prepare for Chapter 11 filing, including, but not limited to, review of file materials,correspondence with client (multiple), correspondence with counsel, review and revise petition for relief, computer research and research local rules, correspondence with Donlin Recano regarding filing and information needed. | 3.00 |
| | TEM | Correspondence with L. Taylor regarding termination of lease (multiple); receive and review redlines of same. | 0.70 |
| | TEM | Correspondence with client regarding Iberia/Pride requests; correspondence with B. Furr and J. Hayden regarding same (multiple). | 0.60 |
| | TEM | Receive and review voice mail - FSW Committee. | 0.10 |
| | TEM | Correspondence with client regarding Pride NDA. | 0.20 |
| | TEM | Correspondence with client and counsel | |

|  |  |
|---|---|
|  | Page: 23 |
| FoodServiceWarehouse.com LLC | May 20, 2016 |
|  | Account No:   3774-19501M |
|  | Statement No:        42873 |
| Financial Restructuring |  |

|  |  |  | Hours |
|---|---|---|---|
|  |  | regarding strategy; correspondence with client and counsel regarding strategy; correspondence with client and counsel regarding conference call (multiple). | 1.00 |
| 05/06/2016 |  |  |  |
|  | TEM | Correspondence with client T. Kim regarding termination of lease (multiple); correspondence with L. Taylor regarding termination (multiple). | 0.50 |
|  | TEM | Correspondence with client T. Kim regarding retention. | 0.20 |
|  | TEM | Work on First Days - motion to limit notice and employees motion; correspondence with client regarding employee motion. | 0.70 |
|  | TEM | Correspondence with W. Patrick regarding status. | 0.20 |
| 05/07/2016 |  |  |  |
|  | TEM | Correspondence with client regarding execution of lease termination (multiple). | 0.20 |
| 05/08/2016 |  |  |  |
|  | TEM | Correspondence with client T. Kim regarding Iberia. | 0.20 |
| 05/09/2016 |  |  |  |
|  | TEM | Correspondence with client T. Kim regarding local counsel (multiple); correspondence with W. Patrick regarding same. | 0.30 |
|  | TEM | Correspondence with L. Taylor regarding lease; correspondence with client regarding same. | 0.20 |

FoodServiceWarehouse.com LLC

Financial Restructuring

Page: 24
May 20, 2016
Account No:     3774-19501M
Statement No:          42873

| | | | Hours |
|---|---|---|---|
| **05/10/2016** | | | |
| | TEM | Correspondence with J. Hayden regarding conference call. | 0.10 |
| | TEM | Telephone conference with W. Patrick regarding FSW call and strategy. | 0.20 |
| | TEM | Telephone conference with T. Kim, Iberia & Pride - weekly call. | 1.20 |
| | TEM | Correspondence with N. Kressler regarding NDAs, and correspondence with client regarding same. | 0.30 |
| | TEM | Correspondence with client C. Ray and T. Kim regarding termination of lease; correspondence with L. Taylor regarding same (multiple). | 0.80 |
| | TEM | Correspondence with Iberia & Pride regarding cash collateral drafts (multiple). | 0.20 |
| | TEM | Correspondence with Holland regarding First Days and strategy (multiple). | 0.30 |
| | TEM | Correspondence with counsel regarding First Days, receive and review First Days List, telephone conference regarding same. | 1.20 |
| **05/11/2016** | | | |
| | TEM | Correspondence with L. Taylor regarding lease termination. | 0.20 |
| | TEM | Correspondence with client T. Kim and C. Ray regarding Pride NDAs. | 0.20 |
| | TEM | Correspondence with client T. Kim regarding engagement of investment banker - Clear | |

|  | | Page: 25 |
|---|---|---|
| FoodServiceWarehouse.com LLC | | May 20, 2016 |
| | Account No: | 3774-19501M |
| | Statement No: | 42873 |
| Financial Restructuring | | |

| | | | Hours |
|---|---|---|---|
| | | Creek Partners and receive and review resume (multiple). | 0.30 |
| | TEM | Conference with W. Patrick regarding local counsel. | 0.20 |
| | TEM | Correspondence with client T. Kim with Gordon Brothers proposal attached; receive and review same. | 0.30 |
| 05/12/2016 | | | |
| | TEM | Correspondence with client T. Kim and counsel regarding Gordon Bros. proposal (multiple); correspondence with counsel regarding conference call (multiple); telephone conference with Iberia, Pride & Company regarding Gordon Bros., etc. | 1.60 |
| | TEM | Correspondence with H. Arnold regarding investment advisor. | 0.20 |
| | TEM | Telephone conference with T. Kim and R. Nevins regarding strategy. | 0.50 |
| | TEM | Correspondence with B. Furr regarding cash flow projections. | 0.20 |
| 05/13/2016 | | | |
| | TEM | Correspondence with counsel regarding venue (multiple). | 0.20 |
| | TEM | Correspondence with H. Arnold regarding inventory listing, etc. | 0.20 |
| | TEM | Telephone conference with client regarding strategy. | 0.50 |
| | TEM | Correspondence with Nellwyn regarding status. | 0.20 |

FoodServiceWarehouse.com LLC

Financial Restructuring

Page: 26
May 20, 2016
Account No:    3774-19501M
Statement No:        42873

| | | | Hours |
|---|---|---|---|
| **05/14/2016** | | | |
| | TEM | Correspondence with W. Patrick regarding claim (multiple); receive and review small claim by Astra Manufacturing; correspondence with client C. Ray regarding same. | 0.70 |
| | TEM | Correspondence with client T. Kim regarding Gordon Brothers offer (multiple); correspondence with R. Nevins and W. Patrick regarding same (multiple). | 0.50 |
| **05/15/2016** | | | |
| | TEM | Correspondence with B. Furr regarding presence. | 0.20 |
| | TEM | Correspondence with J. Hayden regarding D&O (multiple). | 0.20 |
| | TEM | Correspondence with client and telephone conference with T. Kim, K. Young, R. Nevins and W. Patrick regarding strategy. | 0.60 |
| | TEM | Correspondence with B. Furr regarding projections (multiple); correspondence with client T. Kim regarding projections; receive and review same. | 0.50 |
| **05/16/2016** | | | |
| | TEM | Correspondence with B. Furr regarding subordination. | 0.20 |
| | TEM | Correspondence with T. Kim regarding financial advisor application. | 0.20 |
| | TEM | Correspondence with Iberia regarding Gordon Brothers call (multiple). | 0.30 |

Page: 27

FoodServiceWarehouse.com LLC                                          May 20, 2016
                                                      Account No:      3774-19501M
                                                      Statement No:        42873
Financial Restructuring


                                                                          Hours
05/17/2016
        TEM       Correspondence with counsel regarding
                  canceling call (multiple) and resetting of
                  same.                                                     0.30

        TEM       Correspondence with Pride's counsel
                  regarding documents (multiple).                          0.30

05/18/2016
        TEM       Correspondence with counsel and client
                  regarding strategy (multiple).                           0.30

        TEM       Correspondence with client regarding filing
                  (multiple).                                              0.20

        TEM       Telephone conference with Pride regarding
                  filing.                                                  0.50

        TEM       Work on filing, including, but not limited
                  to, telephone conference with counsel
                  (multiple); correspondence with client
                  regarding same (multiple); review and
                  revise petition; conference with counsel
                  regarding same; correspondence with Donlin
                  Recano (multiple).                                       2.00

        TEM       Telephone conference with Pride and client
                  regarding strategy and update.                          0.50

        TEM       Correspondence with L. Taylor regarding US
                  Bank; receive and review conditional
                  release; correspondence with client
                  regarding same.                                          0.30

05/20/2016
        TEM       Work on filing; correspondence with counsel
                  regarding same; correspondence with client
                  regarding same (multiple); receive and
                  review cash flow forecast (multiple);

FoodServiceWarehouse.com LLC

Page: 28
May 20, 2016
Account No:     3774-19501M
Statement No:          42873

Financial Restructuring

|  |  | | Hours |
|---|---|---|---|
|  |  | correspondence with Donlin Recano (multiple). | 0.60 |
|  | TEM | Correspondence with counsel regarding conditional release (multiple). | 0.20 |
|  |  | Tristan E. Manthey | 163.50 |
| 03/29/2016 | LB | Create chapter 11 petition for relief for FSW; revisions to same (multiple). | 0.80 |
| 05/12/2016 | LB | Print Gordon Brothers revised offer documents. | 0.50 |
|  |  | Ladonna Bush | 1.30 |
| 03/11/2016 | WHP | Telephone conference with J. Hayden regarding status, representation. | 0.30 |
|  | WHP | Correspondence to H. Arnold regarding status. | 0.20 |
|  | WHP | Telephone conference with H. Arnold regarding status. | 0.50 |
|  | WHP | Correspondence to J. Hayden regarding representation. | 0.20 |
|  | WHP | Telephone conference with J. Hayden regarding status. | 0.30 |
| 03/12/2016 | WHP | Correspondence regarding representation, meeting. | 0.30 |
|  | WHP | Multiple conference calls, telephone calls, review of documents, multiple emails, | |

FoodServiceWarehouse.com LLC

Financial Restructuring

Page: 29
May 20, 2016

Account No:    3774-19501M
Statement No:          42873

|  |  |  | Hours |
|---|---|---|---|
|  |  | review of research and operational documents. | 4.80 |
|  | WHP | Memo to file, correspondence to C. Nobles regarding research, correspondence to client, multiple telephone conferences with J. Hickey. | 0.40 |
| 03/13/2016 |  |  |  |
|  | WHP | Multiple meetings; telephone calls to prepare for meeting, bank; conference call with FSW managers,  J. Hickey; meetings with counsel for Pride,  J. Hickey regarding developing proposal for standstill agreement. | 12.00 |
| 03/14/2016 |  |  |  |
|  | WHP | Meetings with Pride, FSW counsel; develop standstill agreement; meeting with bank. | 5.20 |
|  | WHP | Telephone conference. | 0.30 |
|  | WHP | Prepare standstill letter. | 0.50 |
|  | WHP | Correspondence to T. Manthey, J. Hickey regarding vendor commitment. | 0.20 |
|  | WHP | Telephone conference with D. Curran regarding retention of professionals. | 0.20 |
|  | WHP | Telephone conference with J. Hayden, H. Arnold. | 0.40 |
|  | WHP | Review resolution, correspondence to C. Nobles regarding same. | 0.30 |
|  | WHP | Revise resolutions. | 0.40 |
|  | WHP | Telephone conference with C. Nobles |  |

| | | | Page: 30 |
|---|---|---|---|
| FoodServiceWarehouse.com LLC | | | May 20, 2016 |
| | | Account No: | 3774-19501M |
| | | Statement No: | 42873 |
| Financial Restructuring | | | |

| | | | Hours |
|---|---|---|---|
| | | regarding resolutions, review same regarding authority. | 0.30 |
| | WHP | Telephone conference with T. Manthey regarding wire for payroll, use of funds, multiple correspondence regarding same. | 0.60 |
| | WHP | Work on resolution, correspondence to clients regarding same, telephone conference regarding release of bank accounts, no SWEPI, etc. | 3.80 |
| 03/15/2016 | | | |
| | WHP | Travel to New Orleans. | 1.50 |
| | WHP | Correspondence to client regarding bank accounts, use. | 0.30 |
| | WHP | Receive and review proposal to Iberia, receive and review correspondence regarding same, correspondence to J. Hickey, T. Carr regarding same. | 0.50 |
| | WHP | Telephone conference with J. Hayden regarding Maddu disclosure of information. | 0.20 |
| | WHP | Conference call with I. McIntyre, J. Hayden, T. Carr regarding employee issues. | 0.50 |
| | WHP | Correspondence to T. Carr regarding resolution, corporate governance. | 0.30 |
| | WHP | Review T. Carr's engagement letter. | 0.20 |
| | WHP | Correspondence regarding independent board member, documentation. | 0.20 |
| | WHP | Correspondence to C. Nobles regarding resolution. | 0.20 |

FoodServiceWarehouse.com LLC

Financial Restructuring

Page: 31
May 20, 2016
Account No:    3774-19501M
Statement No:         42873

|  |  | Hours |
|---|---|---|
| WHP | Correspondence regarding claims, reply. | 0.30 |
| WHP | Correspondence regarding directors and officers policy, limitation period. | 0.20 |
| WHP | Receive and review correspondence regarding resolutions, effectiveness. | 0.30 |
| WHP | Receive and review case regarding claims. | 0.20 |
| WHP | Telephone conference with J. Hickey regarding retainer, correspondence to B. Furr regarding same, correspondence to L. Bolton, C. Nobles regarding same. | 0.40 |
| WHP | Conference call with R. Nevins, T. Carr, J. Hickey regarding R. Nevin's role as independent director, correspondence regarding conference call for interview. | 1.00 |
| WHP | Correspondence to C. Nobles regarding role as independent manager. | 0.20 |
| WHP | Telephone conference with J. Hickey regarding status. | 0.20 |
| WHP | Multiple revisions to resolutions and consents. | 0.40 |
| 03/16/2016 | | |
| WHP | Telephone conference with J. Hayden, multiple emails regarding meeting and status. | 0.80 |
| WHP | Correspondence and telephone calls regarding restructuring meeting and strategy. | 0.50 |

|  |  | Page: 32 |
|---|---|---|
| FoodServiceWarehouse.com LLC |  | May 20, 2016 |
|  | Account No: | 3774-19501M |
|  | Statement No: | 42873 |
| Financial Restructuring |  |  |

|  |  | Hours |
|---|---|---|
| WHP | Telephone conference with B. Furr. | 0.40 |
| WHP | Correspondence J. Hayden, T. Kim regarding banking. | 0.20 |
| WHP | Conference with R. Nevins regarding resolutions. | 0.20 |
| WHP | Correspondence to C. Nobles regarding resolutions. | 0.20 |
| WHP | Revise resolutions. | 0.20 |
| WHP | Correspondence to J. Hayden regarding status. | 0.30 |
| WHP | Prepare for meeting with managers, prepare agenda. | 1.00 |
| WHP | Correspondence to J. Hayden regarding status. | 0.30 |
| WHP | Prepare for meeting of managers, prepare agenda. | 1.00 |
| WHP | Meeting of the special committee. | 1.00 |
| WHP | Revise corporate resolution. | 1.00 |
| WHP | Revisions to resolution, numerous correspondence with C. Nobles regarding same. | 0.80 |
| WHP | Travel to Baton Rouge. | 1.50 |

03/17/2016

| WHP | Revise engagement letter of our two advisers and email to T. Kim. | 0.40 |

FoodServiceWarehouse.com LLC

Page: 33
May 20, 2016
Account No:    3774-19501M
Statement No:          42873

Financial Restructuring

| | | Hours |
|---|---|---|
| WHP | Conference with J. Hayden regarding status, correspondence to T. Kim regarding  leads, correspondence regarding options. | 0.70 |
| WHP | Conference call with T. Kim, H. Arnold, R. Autenreith, et al. regarding business plan and viability. | 1.00 |
| WHP | Correspondence regarding bank use, critical payments. | 0.20 |
| WHP | Multiple correspondence regarding letter to bank regarding setoff, procurement account, telephone calls. | 0.80 |
| **03/18/2016** | | |
| WHP | Multiple correspondence with C. Nobles, company bank letter, bank meeting, correspondence regarding venue, telephone conference with T. Kim regarding status. | 1.50 |
| **03/20/2016** | | |
| WHP | Conference call with T. Kim, J. Hickey and J. Hayden regarding status, projections, restructuring plan. | 1.20 |
| **03/21/2016** | | |
| WHP | Correspondence to C. Nobles regarding resolutions. | 0.20 |
| WHP | Conference call with steering committee. | 1.10 |
| WHP | Telephone conference with T. Kim, R. Nevins regarding status, proposal to bank. | 0.30 |
| **03/22/2016** | | |
| WHP | Multiple correspondence regarding restaurant supply claims. | 0.30 |

FoodServiceWarehouse.com LLC

|  | | Page: 34 |
|---|---|---|
|  | | May 20, 2016 |
|  | Account No: | 3774-19501M |
|  | Statement No: | 42873 |

Financial Restructuring

|  |  | Hours |
|---|---|---|
| WHP | Correspondence regarding board membership. | 0.20 |
| WHP | Conference call with H. Arnold, J. Hayden, J. Hickey, T. Kim. | 0.50 |
| WHP | Travel to New Orleans for meeting with clients, bank. | 1.50 |
| WHP | Correspondence to J. Hayden regarding status, meeting. | 0.20 |
| WHP | Conference with T. Manthey regarding UCC status. | 0.20 |
| WHP | Telephone conference with R. Nevins regarding status, options. | 0.50 |
| WHP | Correspondence regarding UCC search. | 0.20 |
| WHP | Receive and review correspondence regarding status, UCC, meeting. | 0.20 |
| WHP | Receive and review UCC information, results. | 0.20 |
| WHP | Prepare for bank meeting, review UCCs, review initial proposal to banks. | 1.50 |
| WHP | Receive and review Manitowic correspondence regarding rebates, restaurant supply claims. | 0.20 |

03/23/2016

| | WHP | Meetings with clients and Pride to prepare for conference with bank, conference with bank and meeting with clients. | 5.00 |
|---|---|---|---|
| | WHP | Correspondence regarding Directors and Officers. | 0.20 |

|  |  |  | Page: 35 |
|--|--|--|--|
| FoodServiceWarehouse.com LLC |  |  | May 20, 2016 |
|  |  | Account No: | 3774-19501M |
|  |  | Statement No: | 42873 |
| Financial Restructuring |  |  |  |

|  |  |  | Hours |
|--|--|--|--|
|  | WHP | Telephone conference with B. Furr regarding liquidation, options for venue, process. | 0.40 |
| 03/24/2016 |  |  |  |
|  | WHP | Receive and review correspondence from H. Arnold, correspondence to T. Kim regarding security interests. | 0.20 |
|  | WHP | Correspondence to C. Nobles regarding corporate approval, certificate. | 0.20 |
|  | WHP | Travel to Baton Rouge. | 1.50 |
|  | WHP | Correspondence to C. Nobles, T. Kim regarding adding committee members. | 0.20 |
|  | WHP | Receive and review correspondence regarding security agreement to Pride, correspondence to T. Kim regarding same. | 0.40 |
|  | WHP | Receive and review correspondence regarding N.C. sale, indemnity, correspondence to T. Manthey regarding handling. | 0.20 |
|  | WHP | Receive and review resignation of T. Carr, correspondence to T. Carr regarding resolution, correspondence to C. Nobles. | 0.40 |
| 03/28/2016 |  |  |  |
|  | WHP | Correspondence to B. Furr, et al regarding liquidation analysis. | 0.20 |
|  | WHP | Correspondence to T. Kim regarding liquidation analysis. | 0.20 |
|  | WHP | Research venue issue, ruling. | 0.30 |
|  | WHP | Telephone conference with T. Kim regarding |  |

FoodServiceWarehouse.com LLC

Page: 36
May 20, 2016
Account No: 3774-19501M
Statement No: 42873

Financial Restructuring

|  |  |  | Hours |
|---|---|---|---|
|  |  | liquidation analysis. | 0.30 |
| **03/29/2016** |  |  |  |
|  | WHP | Telephone conference with J. Hayden regarding due diligence, subrogation. | 0.20 |
|  | WHP | Correspondence to T. Kim regarding liquidation analysis, filing. | 0.20 |
|  | WHP | Various correspondence regarding resignation of managers. | 0.30 |
|  | WHP | Conference call with Board of FSW regarding status. | 0.70 |
|  | WHP | Receive and review correspondence regarding various matters. | 0.30 |
|  | WHP | Correspondence to G. Licht regarding request for management committee volunteers. | 0.20 |
|  | WHP | Conference with C. Nobles regarding filing preparation. | 0.20 |
|  | WHP | Receive and review multiple correspondence regarding status. | 0.30 |
| **03/30/2016** |  |  |  |
|  | WHP | Receive and review correspondence regarding Liquidation Analysis, filing preparation. | 0.20 |
|  | WHP | Telephone conference with B. Furr regarding filing, DIP, venue, subrogation. | 0.30 |
|  | WHP | Correspondence to B. Furr regarding venue. | 0.20 |
|  | WHP | Review subrogation research. | 0.20 |

FoodServiceWarehouse.com LLC

Page: 37
May 20, 2016
Account No: 3774-19501M
Statement No: 42873

Financial Restructuring

|  |  | Hours |
|---|---|---|
| WHP | Review and revise resolution. | 0.20 |
| WHP | Conference call with T. Kim, T. Manthey regarding Liquidation Analysis, strategy. | 1.00 |
| WHP | Receive and review correspondence regarding management committee members. | 0.20 |

**03/31/2016**

|  |  |  |
|---|---|---|
| WHP | Analyze cash flow projections and liquidation analysis, memo regarding questions, observations. | 0.80 |
| WHP | Multiple correspondence regarding management committee. | 0.50 |
| WHP | Conference with T. Manthey regarding liquidation analysis questions. | 0.20 |
| WHP | Telephone conference with J. Hayden regarding status, liquidation analysis. | 0.30 |
| WHP | Conference with T. Manthey regarding preparation, conversion. | 0.20 |
| WHP | Conference with T. Manthey regarding preparation, conversion. | 0.20 |
| WHP | Review liquidation analysis, continued operations analysis. | 0.20 |
| WHP | Conference with T. Manthey regarding continued operations. | 0.20 |
| WHP | Correspondence to T. Kim regarding committee conference call. | 0.20 |
| WHP | Correspondence to J. Hayden regarding budget, status. | 0.20 |

FoodServiceWarehouse.com LLC

Financial Restructuring

| | | Page: 38 |
|---|---|---|
| | | May 20, 2016 |
| Account No: | | 3774-19501M |
| Statement No: | | 42873 |

| | | | Hours |
|---|---|---|---|
| | WHP | Call with FSW management regarding projections, timetable. | 1.00 |
| | WHP | Review letter regarding payments. | 0.20 |
| | WHP | Telephone conference with J. Hayden regarding projections. | 0.20 |
| 04/01/2016 | | | |
| | WHP | Correspondence regarding retention papers. | 0.20 |
| | WHP | Correspondence regarding no filing. | 0.20 |
| | WHP | Telephone conference with B. Furr regarding status, liquidation analysis. | 0.20 |
| | WHP | Receive and review correspondence 90 day payments. | 0.20 |
| | WHP | Receive and review 13 week projections, correspondence to T. Kim regarding circulation, revisions. | 0.50 |
| | WHP | Telephone conference with T. Kim regarding projections, earmarking doctrine. | 0.40 |
| | WHP | Telephone conference with T. Manthey regarding noticing agent, filing date. | 0.20 |
| | WHP | Correspondence with T. Manthey regarding filing issues. | 0.20 |
| 04/02/2016 | | | |
| | WHP | Correspondence regarding resignations, new directors , meeting. | 0.30 |
| | WHP | Correspondence regarding preferences. | 0.40 |

FoodServiceWarehouse.com LLC

Financial Restructuring

Page: 39
May 20, 2016
Account No:      3774-19501M
Statement No:            42873

| | | | Hours |
|---|---|---|---|
| | WHP | Correspondence regarding resignation of D. Curren. | 0.20 |
| | WHP | Memo on preference analysis and comparison regarding delay. | 0.50 |
| | WHP | Correspondence to T. Manthey regarding contact. | 0.20 |
| | WHP | Work on standstill agreement. | 0.50 |
| | WHP | Conference call with J. Hayden, B. Furr, T. Kim, T. Manthey regarding timing, preference suit, rebates, standstill agreement. | 1.50 |
| 04/03/2016 | WHP | Correspondence regarding agenda for meeting with committee. | 0.30 |
| | WHP | Prepare for call with committee, prepare agenda. | 0.50 |
| | WHP | Committee conference call regarding liquidation, next steps, chapter 11, timetable for filing, risks. | 1.40 |
| | WHP | Correspondence regarding standstill agreement. | 0.20 |
| | WHP | Telephone conference with R. Nevins, T. kim regarding timing, risks, strategy. | 0.40 |
| 04/04/2016 | WHP | Receive and review correspondence regarding vendor demands, preferences. | 0.30 |
| | WHP | Telephone conference with B. Furr regarding status. | 0.30 |

FoodServiceWarehouse.com LLC

Financial Restructuring

Page: 40
May 20, 2016
Account No:      3774-19501M
Statement No:           42873

| | | | Hours |
|---|---|---|---|
| | WHP | Receive and review quick analysis of 90 day payments, correspondence to J. Hickey regarding same. | 0.30 |
| | WHP | Conference with B. Miller regarding preference analysis, correspondence regarding same. | 0.40 |
| | WHP | Conference calls, multiple emails regarding status, filing, standstill agreement, preferences, etc. | 6.00 |
| | WHP | Correspondence regarding lease. | 0.30 |
| | WHP | Correspondence regarding minutes. | 0.20 |
| | WHP | Telephone conference with T. Manthey regarding rebates, FSW share. | 0.20 |
| | WHP | Work on preferences, filing analysis, multiple conference calls regarding balance of decisions, correspondence regarding filing decisions, multiple conference calls, correspondence. | 7.50 |
| | WHP | Telephone conference with J. Hayden regarding filing. | 0.20 |
| 04/05/2016 | WHP | Telephone conference with J. Hickey regarding preference analysis, rebate entitlement. | 0.20 |
| | WHP | Prepare outline for preference analysis. | 0.40 |
| | WHP | Conference call with bank, Pride regarding rebates, standstill agreement. | 0.90 |

| | | Page: 41 |
|---|---|---|
| FoodServiceWarehouse.com LLC | | May 20, 2016 |
| | Account No: | 3774-19501M |
| | Statement No: | 42873 |

Financial Restructuring

| | | Hours |
|---|---|---|
| WHP | Correspondence to T. Manthey regarding analysis on preferences. | 0.20 |
| WHP | Receive and review email regarding rebates. | 0.20 |
| WHP | Correspondence regarding Manitowoc rebate. | 0.20 |
| WHP | Multiple correspondence regarding rebates, conference call with Manitowac, telephone conference with T. Manthey regarding rebates, telephone conference with B. Miller regarding rebates. | 1.50 |

04/06/2016

| | | |
|---|---|---|
| WHP | Conference with B. Miller regarding rebate. contracts, receive and review contract with Pride, correspondence to B. Miller regarding contracts. | 0.50 |
| WHP | Correspondence to T. Kim regarding inventory sale procedure. | 0.20 |
| WHP | Telephone conference with T. Manthey, T. Kim regarding credit card setoff. | 0.40 |
| WHP | Telephone conference with T. Kim regarding credit card offsets, rebates, annual meeting. | 0.30 |
| WHP | Telephone conference with B. Furr regarding status, accounts. | 0.20 |
| WHP | Revise standstill agreement, correspondence to B. Furr, et al regarding same, further revisions to standstill agreement, correspondence to J. Hayden, B. Furr et al. regarding same. | 1.50 |
| WHP | Receive and review correspondence regarding | |

Page: 42

FoodServiceWarehouse.com LLC

May 20, 2016

Account No: 3774-19501M

Statement No: 42873

Financial Restructuring

|  |  |  | Hours |
|---|---|---|---|
|  | distributions to Pride, standstill agreement. |  | 0.20 |
| 04/07/2016 |  |  |  |
|  | WHP | Memo to group regarding preparation for chapter 11 , unit holders meeting and committee meeting. | 0.70 |
|  | WHP | Correspondence regarding elections, annual meeting. | 0.30 |
|  | WHP | Telephone conference with J. Hayden regarding meeting, liquidation of inventory, Chapter 11 filing. | 0.40 |
|  | WHP | Exchange of multiple emails and analysis regarding annual meeting, committee election. | 0.50 |
|  | WHP | Telephone conference with C. Nobles regarding the annual meeting. | 0.20 |
|  | WHP | Correspondence to T. Kim, R. Nevins regarding annual meeting; preparation for same. | 0.20 |
|  | WHP | Correspondence with management regarding the resolutions and powers of special committee. | 0.30 |
|  | WHP | Telephone conference with B. Furr regarding any filing, cash collateral use. | 0.20 |
|  | WHP | Correspondence to C. Nobles regarding cash collateral. | 0.20 |
|  | WHP | Conference call with R. Nevins, T. Kim. | 0.30 |
|  | WHP | Conference call with R. Nevins, T. Kim |  |

Page: 43

FoodServiceWarehouse.com LLC

May 20, 2016

Account No:      3774-19501M
Statement No:              42873

Financial Restructuring

|  |  | Hours |
|---|---|---|
|  | regarding annual meeting, filing, continued operations. | 1.00 |
| WHP | Correspodence to group regarding notice of annual meeting. | 0.20 |
| WHP | Work on cash collateral motion. | 0.80 |
| 04/08/2016 |  |  |
| WHP | Exchange correspondence with T. Kim regarding management committee issues. | 0.30 |
| WHP | Work on cash collateral order. | 0.30 |
| WHP | Correspondence to T. Manthey regarding rebates, arrears, escrow. | 0.20 |
| WHP | Correspondence regarding cash collateral order. | 0.20 |
| WHP | Work on motion for cash collateral. | 0.90 |
| WHP | Telephone conference with C. Nobles regarding cash collateral order, motion. | 0.20 |
| WHP | Revise cash collateral motion. | 1.20 |
| 04/09/2016 |  |  |
| WHP | Correspondence to T. Manthey regarding J. Hickey. | 0.20 |
| WHP | Work on cash collateral motion, background statements. | 3.40 |
| WHP | Correspondence to group regarding review of collateral documents. | 0.20 |
| WHP | Correspondence to T. Kim regarding status, Pride leadership. | 0.20 |

| | | |
|---|---|---|
| | | Page: 44 |
| FoodServiceWarehouse.com LLC | | May 20, 2016 |
| | Account No: | 3774-19501M |
| | Statement No: | 42873 |
| Financial Restructuring | | |

| | | Hours |
|---|---|---|
| WHP | Correspondence to C. Nobles regarding distribution of cash collateral motion. | 0.10 |

**04/10/2016**

| | | |
|---|---|---|
| WHP | Memo regarding credit card motion, offsets, etc., Iberia ranking, work on revisions, correspondence to secured creditor regarding same. | 1.10 |
| WHP | Conference call, correspodence to J. Hayden, T. Manthey, Pride security officer regarding content and building issues. | 0.30 |
| WHP | Receive and review 5th Circuit case on credit card set off rights. | 0.40 |
| WHP | Review case on setoff of credit card, correspondence regarding same, impact. | 0.50 |
| WHP | Revisions to credit card setoff, Iberia bank, protection. | 0.70 |
| WHP | Revise cash collateral order. | 1.50 |

**04/11/2016**

| | | |
|---|---|---|
| WHP | Conference call with B. Furr, J. Hayden, T. Kim, T. Manthey, et al., regarding status, inventory liquidation. | 1.40 |
| WHP | Telephone conference with J. Hayden, N. Kressler regarding security concerns. | 0.20 |
| WHP | Telephone conference and correspondence to T. Kim regarding security concerns. | 0.20 |
| WHP | Telephone conference with T. Manthey regarding projections. | 0.20 |

FoodServiceWarehouse.com LLC

Financial Restructuring

Page: 45
May 20, 2016
Account No:     3774-19501M
Statement No:          42873

|  |  | | Hours |
|---|---|---|---|
| | WHP | Telephone conference with B. Furr regarding cash collateral order, filing. | 0.40 |
| 04/12/2016 | | | |
| | WHP | Receive and review B. Furr's request for information. | 0.10 |
| 04/14/2016 | | | |
| | WHP | Telephone conference with T. Kim regarding landlord payments. | 0.20 |
| | WHP | Conference call with B. Furr, J. Hayden, J. Hayden, T. Kim, T. Manthey. | 0.50 |
| | WHP | Telephone conference with T. Manthey regarding status, call. | 0.20 |
| | WHP | Conference call with B. Furr, T. Kim, J. Hayden, T. Manthey regarding lease. | 1.20 |
| 04/15/2016 | | | |
| | WHP | Receive and review correspondence regarding lease termination. | 0.10 |
| | WHP | Telephone conference with B. Furr regarding status, 13 wee budget. | 0.40 |
| | WHP | Correspondence to T. Kim regarding Iberia requests. | 0.30 |
| 04/18/2016 | | | |
| | WHP | Telephone conference with T. Kim regarding status. | 0.30 |
| | WHP | Receive and review correspondence from B. Furr regarding debt status. | 0.10 |
| 04/19/2016 | | | |
| | WHP | Conference call with H. Arnold, B. Furr, T. | |

Page: 46
May 20, 2016

FoodServiceWarehouse.com LLC

Account No:      3774-19501M
Statement No:             42873

Financial Restructuring

| | | Hours |
|---|---|---|
| | Kim, T. Manthey regarding status. | 1.00 |
| WHP | Conference call with T. Kim, T. Manthey regarding status, letter. | 0.30 |
| WHP | Telephone conference with T. Kim regarding capital distributions. | 0.20 |
| WHP | Correspondence to J. Hayden, H. Arnold regarding capital contribution refunds. | 0.20 |
| 04/20/2016 | | |
| WHP | Receive and review correspondence regarding Manitowac, sale plan issues. | 0.40 |
| WHP | Receive and review J. Hayden's request regarding financials. | 0.10 |
| 04/22/2016 | | |
| WHP | Review notes of meeting. | 0.20 |
| 04/25/2016 | | |
| WHP | Correspondence to J. Hayden, M. Mints regarding status with Iberia. | 0.20 |
| WHP | Receive and review correspondence regarding ice-o-matic inventory. | 0.20 |
| WHP | Telephone conference with B. Furr regarding status, Iberia. | 0.40 |
| WHP | Conference call with T. Kim, B. Furr, etal. regarding status, ice-o-matic. | 0.50 |
| WHP | Correspondence regarding J. Hayden, H. Perret regarding status, bank. | 0.20 |
| 04/26/2016 | | |
| WHP | Multiple correspondence regarding Iberia, | |

FoodServiceWarehouse.com LLC

Financial Restructuring

Page: 47
May 20, 2016
Account No:      3774-19501M
Statement No:            42873

|  |  |  | Hours |
|---|---|---|---|
|  |  | plan, common interest privilege. | 0.80 |
|  | WHP | Conference call with bank, Pride, FSW group regarding status, strategy, timetable. | 0.80 |
|  | WHP | Telephone conference with T. Kim regarding sale of assets structure. | 0.20 |
| 04/27/2016 | WHP | Conference call with J. Hayden, H. Arnold, B. Furr, T. Manthey regarding status, sale process, timetable. | 1.00 |
| 04/30/2016 | WHP | Correspondence with L. Lewis regarding Warn Act Suit. | 0.20 |
| 05/02/2016 | WHP | Correspondence regarding interest payment to Tnuis States. | 0.20 |
|  | WHP | Multiple correspondence with Gordon Brothers, after interest payment. | 0.50 |
| 05/03/2016 | WHP | Telephone conference with J. Hayden, B. Furr, T. Manthey and T. Kim regarding update, etc. | 0.50 |
|  | WHP | Telephone conference with bank and Pride regarding Gordon Bros. proposal. | 0.90 |
|  | WHP | Draft response to Gordon Bros. regarding offer. | 0.50 |
|  | WHP | Telephone conference with J. Hayden, B. Furr and T. Kim regarding Gordon Bros.' offer and proposal. | 0.50 |

Page: 48

FoodServiceWarehouse.com LLC

May 20, 2016

Account No:    3774-19501M
Statement No:         42873

Financial Restructuring

|  |  |  | Hours |
|---|---|---|---|
| **05/04/2016** | | | |
| | WHP | Telephone conference with J. Hayden regarding NDA. | 0.20 |
| | WHP | Conference calls with T. Kim, J. Hayden regarding Gordon Brothers status. | 0.20 |
| | WHP | Receive and review NDA, Gordon Brothers. | 0.20 |
| | WHP | Receive and review multiple complaint emails, telephone conference with T. Kim regarding response. | 0.60 |
| **05/05/2016** | | | |
| | WHP | Correspondence regarding filing process, timetable and issues. | 0.50 |
| | WHP | Receive and review correspondence regarding filing, venue, telephone conference with T. Manthey regarding same. | 0.30 |
| | WHP | Telephone conference. | 0.80 |
| | WHP | Telephone conference with T. Kim regarding management committee. | 0.20 |
| | WHP | Correspondence regarding board meeting. | 0.30 |
| | WHP | Telephone conference with L. Nicholson, D. Corceson regarding K. Young as CEO. | 0.30 |
| **05/06/2016** | | | |
| | WHP | Telephone conference with B. Furr regarding status, bankruptcy, memo to client regarding same. | 0.50 |
| | WHP | Correspondence regarding proposal to bank. | 0.20 |

Page: 49

FoodServiceWarehouse.com LLC

May 20, 2016

Account No:    3774-19501M
Statement No:        42873

Financial Restructuring

| | | | Hours |
|---|---|---|---|
| 05/10/2016 | | | |
| | WHP | Telephone conference with T. Kim regarding status. | 0.20 |
| | WHP | Telephone conference with T. Manthey regarding timing. | 0.20 |
| | WHP | Telephone conference with B. Miller regarding first day preparation. | 0.20 |
| | WHP | Conference call with T. Kim, bank, Pride, counsel regarding filing, adequate protection. | 1.20 |
| | WHP | Memo to counsel regarding filing preparation. | 0.30 |
| | WHP | Correspondence to attorneys regarding first day preparation. | 0.30 |
| | WHP | Correspondence regarding cash collateral order. | 0.20 |
| | WHP | Conference with B. Miller regarding Gordon Brothers, response, send to B. Miller. | 0.30 |
| 05/11/2016 | | | |
| | WHP | Travel to New Orleans for first day preparation meetings. | 1.50 |
| | WHP | Correspondence to B. Miller, G. Brouphy regarding first days, cash collateral. | 0.20 |
| | WHP | Conference with G. Brouphy regarding first day preparation. | 0.20 |
| | WHP | Correspondence regarding investment banker. | 0.20 |
| | WHP | Correspondence regarding co-counsel. | 0.20 |

Page: 50
May 20, 2016

FoodServiceWarehouse.com LLC

Account No:    3774-19501M
Statement No:         42873

Financial Restructuring

|  |  | Hours |
|---|---|---|
| WHP | Prepare for filing. | 0.20 |
| WHP | Correspondence regarding retention of counsel. | 0.30 |
| WHP | Telephone conference with T. Kim regarding offer. | 0.20 |
| **05/12/2016** | | |
| WHP | Travel to Baton  Rouge. | 1.50 |
| WHP | Receive and review Gordon Letter of Intent, projections. | 0.40 |
| WHP | Conference with B. Miller regarding status, filing. | 0.20 |
| WHP | Telephone conference with J. Hayden, H. Arnold regarding shutdown, chapter 11. | 0.20 |
| WHP | Correspondence regarding conference call on proposal. | 0.20 |
| WHP | Conference call with Pride, bank and company regarding sale or liquidation of assets. | 1.50 |
| WHP | Conference call with T. Kim, R. Nevins, T. Manthey regarding next steps, auction. | 0.50 |
| **05/13/2016** | | |
| WHP | Correspondence to M. Crawford regarding filing. | 0.10 |
| WHP | Correspondence to G. Brouphy, B. Miller regarding local rules on cash collateral motion. | 0.20 |

FoodServiceWarehouse.com LLC

Financial Restructuring

Page: 51
May 20, 2016
Account No: 3774-19501M
Statement No: 42873

| | | Hours |
|---|---|---|
| WHP | Telephone conference with R. Nevins, K. Young, T. Manthey regarding status. | 0.40 |
| WHP | Conference call with R. Nevins, T. Kim, K. Young regarding proposal. | 0.40 |
| 05/14/2016 | | |
| WHP | Correspondence exchange, client memo regarding strategy. | 1.20 |
| 05/16/2016 | | |
| WHP | Conference call with the Gordon Brothers, Iberia and FSW. | 1.00 |
| 05/17/2016 | | |
| WHP | Correspondence regarding status, document. | 0.20 |
| WHP | Receive and review correspondent from T. Kim to Management Committee. | 0.20 |
| WHP | Conference call with T. Kim, R. Nevins regarding status, next steps. | 0.50 |
| WHP | Conference with G. Brouphy regarding filing. | 0.20 |
| WHP | Correspondence to group regarding filing by affiliates. | 0.20 |
| 05/18/2016 | | |
| WHP | Telephone conference with B. Furr regarding filing. | 0.30 |
| WHP | Memo regarding settlement with Pride, terms. | 0.50 |
| WHP | Telephone conference with T. Kim regarding proposal to settle with Pride. | 0.30 |

Page: 52

FoodServiceWarehouse.com LLC

May 20, 2016

Account No:     3774-19501M

Statement No:            42873

Financial Restructuring

| | | Hours |
|---|---|---|
| WHP | Correspondence with R. Nevins. | 0.20 |
| WHP | Conference call with Pride and FSW regarding filing issues. | 0.80 |
| WHP | Correspondence regarding Warn Act - advice to check with employment lawyer. | 0.30 |
| WHP | Conference call with Pride, FSW officials, counsel. | 0.80 |
| WHP | Telephone conference with R. Nevins, T. Kim regarding chapter 11 authorization. | 0.20 |
| WHP | Telephone conference with B. Furr regarding decision to file, stand down. | 0.20 |
| WHP | Correspondence to B. Furr regarding stand down. | 0.20 |
| WHP | Correspondence to T. Manthey, client regarding timetable. | 0.20 |
| 05/19/2016 | | |
| WHP | Correspondence regarding cash collateral order, filing, miscellaneous telephone conference with T. Kim, B. Miller. | 1.00 |
| WHP | Conference with T. Manthey regarding filing issues, credit cards. | 0.30 |
| WHP | Correspondence regarding credit card treatment. | 0.40 |
| WHP | Correspondence to client regarding filing, first day pleadings. | 0.20 |
| WHP | Correspondence regarding filing, resolutions. | 0.20 |

|  |  | Page: 53 |
|--|--|----------|
| FoodServiceWarehouse.com LLC | | May 20, 2016 |
| | Account No: | 3774-19501M |
| | Statement No: | 42873 |

Financial Restructuring

| | | Hours |
|--|--|-------|
| WHP | Conference with T. Manthey regarding filing. | 0.20 |
| WHP | Telephone conference with B. Miller regarding cash collateral order. | 0.20 |

05/20/2016

| | | Hours |
|--|--|-------|
| WHP | Conference wtih B. Miller regarding cash collateral order, proposal, local rules. | 0.30 |
| WHP | Revise cash collateral motion. | 1.50 |
| WHP | Correspondence to Iberia, Pride regarding motion for use of cash collateral. | 0.40 |
| WHP | Correspondence to J. Hayden and counsel regarding cash collateral motion, timing of chapter 11. | 0.40 |
| WHP | Conference with B. Miller regarding cash collateral motion, timing of chapter 11. | 0.20 |
| WHP | Telephone conference with T. Manthey regarding filing issues. | 0.20 |
| WHP | Correspondence to J. Hayden, etc. regarding budget, credit cards. | 0.30 |
| WHP | Telephone conference with T. Kim regarding filing status, timing. | 0.20 |
| WHP | Conference with B. Miller regarding filing, timing. | 0.20 |
| WHP | Conference call with Iberia, Pride and executives regarding motion, filing. | 0.50 |
| WHP | Conference call with Iberia, Pride counsel | |

FoodServiceWarehouse.com LLC

Financial Restructuring

Page: 54
May 20, 2016
Account No:     3774-19501M
Statement No:          42873

| | | | Hours |
|---|---|---|---|
| | | regarding filing, cash collateral order. | 0.50 |
| | WHP | Conference with B. Miller, telephone conference with G. Brouphy regarding filing. | 0.50 |
| | WHP | Telephone conference with T. Kim regarding filing, timing | 0.30 |
| | WHP | Conference with G. Brouphy, B. Miller regarding filing pleadings. | 0.40 |
| | WHP | Receive and review correspondence regarding cash collateral motion, correspondence to group regarding timing, next steps. | 0.50 |
| | WHP | Multiple correspondence regarding filing, telephone conference with B. Furr same, correspondence  to client regarding filing, correspondence regarding US. Trustee guidelines. | 0.90 |
| | | William H. Patrick, III | 176.80 |
| 04/17/2016 | GMB | Work on first day pleadings. | 4.00 |
| 05/10/2016 | GMB | Appearance on conference call for first day pleading, review of file materials and draft of prepared first day pleadings, receive and review outstanding items. | 1.80 |
| 05/11/2016 | GMB | Receive and review local rules, start revisions on first day pleadings. | 1.70 |
| 05/16/2016 | GMB | Work on first day pleadings. | 4.00 |

Page: 55

FoodServiceWarehouse.com LLC

May 20, 2016

Account No: 3774-19501M

Statement No: 42873

Financial Restructuring

| | | | Hours |
|---|---|---|---|
| 05/17/2016 | | | |
| | GMB | Work on first day pleadings. | 4.00 |
| 05/18/2016 | | | |
| | GMB | Working on first day pleadings, conference calls, telephone conference with B. Miller. | 5.00 |
| 05/19/2016 | | | |
| | GMB | Work on finalizing motion to limit notice, review top twenty, send to T. Hicks for approval, review bare bones filing, review multiple emails regarding case and filing status, work on RZ, LLC employment application. | 1.00 |
| 05/20/2016 | | | |
| | GMB | Draft application to employ advisors and supporting affidavit. | 2.00 |
| | GMB | Draft motion to limit notice and order, finalize for filing. | 1.00 |
| | GMB | Work on outstanding issues for utilities. | 0.50 |
| | GMB | Review of file materials for information regarding notices of automatic stay in litigation. | 0.30 |
| | GMB | Finalize petition, motion, rule 1007 corporate ownership statement of filing. | 1.00 |
| | GMB | Work on motion for extension to file schedules and SOFAs with order. | 1.00 |
| | GMB | Work on affidavit in support of first day pleadings. | 1.00 |
| | GMB | Multiple telephone conferences with Colin | |

FoodServiceWarehouse.com LLC

Page: 56
May 20, 2016
Account No:    3774-19501M
Statement No:         42873

Financial Restructuring

|  |  | Hours |
|---|---|---|
| | at Donlin Recana regarding case status and application to employ | 0.50 |
| | Greta M. Brouphy | 28.80 |
| 03/18/2016 | | |
| KF | Review and analyze documents and correspondence for content; index and update files. | 0.40 |
| 03/22/2016 | | |
| KF | Update address book with all contact information received. | 0.50 |
| 04/01/2016 | | |
| KF | Receive and review Donlin Noticing Agreement. | 0.10 |
| 04/04/2016 | | |
| KF | Receive and review leases and executory contracts via dropbox. begin index of same. | 3.80 |
| KF | Assist attorney with UCC lien chart. | 0.20 |
| 04/05/2016 | | |
| KF | Update Schedules with information received from client. | 0.40 |
| KF | Receive and review email regarding change of address for registered agent regarding Secretary of State; respond to same. | 0.20 |
| 04/06/2016 | | |
| KF | Receive and review Sullo Complaint; modify Schedules and Statement of Financial Affairs regarding same. | 0.10 |
| KF | Continue preparation of Executory Contract Index. | 3.50 |

FoodServiceWarehouse.com LLC

Page: 57
May 20, 2016
Account No:      3774-19501M
Statement No:          42873

Financial Restructuring

| | | | Hours |
|---|---|---|---|
| **04/07/2016** | | | |
| | KF | Prepare Utility Service List per instructions from T. Manthey; modify same. | 0.80 |
| | KF | Complete Executory Contract Index; forward to T. Manthey for review. | 4.80 |
| **04/08/2016** | | | |
| | KF | Prepare Eastern District and Western District Voluntary Petitions per instructions from T. Manthey; forward same to T. Manthey for review. | 0.20 |
| | KF | Receive and review spreadsheets from noticing agent;  emails and telephone conference with noticing agent regarding same. | 0.50 |
| | KF | Receive and review new list from noticing agent; upload creditors; prepare Top 20 Unsecured Creditors List; forward same to T. Manthey for review. | 0.30 |
| **04/11/2016** | | | |
| | KF | Receive and review emails from noticing agent regarding miscellaneous items/issues. | 0.10 |
| | KF | Receive and review Chapter 11 Corporate Resolution for upcoming filing; email T. Manthey and C. Nobles regarding T. Carr's signature for same. | 0.20 |
| **04/12/2016** | | | |
| | KF | Review and analyze documents and correspondence for content; index and update files. | 0.30 |
| | KF | Prepare Notice of Appearance for litigation | |

Page: 58
FoodServiceWarehouse.com LLC
May 20, 2016
Account No:       3774-19501M
Statement No:                42873

Financial Restructuring

|  |  | Hours |
|---|---|---|
|  | of J. Sullo in Connecticut Superior Court; email same to T. Manthey. | 0.20 |
| KF | Review and analyze documents and correspondence for content; index and update files regarding J. Sullo's litigation in Connecticut Superior Court. | 0.20 |
| 05/04/2016 |  |  |
| KF | Receive and review documents from client; upload to system. | 0.10 |
| 05/05/2016 |  |  |
| KF | Prepare all documents for upcoming Chapter 11 filing. | 4.80 |
|  | Kelly Fritscher | 21.70 |
| 04/15/2016 |  |  |
| LW | Correspondence with T. Kim regarding projections. | 0.30 |
|  | LeeAnn Wright | 0.30 |
| 03/12/2016 |  |  |
| CDN | Review Operating Agreement regarding various issues; correspondence with T. Manthey and W. Patrick regarding same | 1.60 |
| CDN | Review Notice of Default | 0.40 |
| CDN | Research setoff issues; correspondence with W. Patrick, et al regarding same | 0.50 |
| CDN | Research law on corporate authority to file Chapter 11 and prepare memo regarding same | 2.80 |
| CDN | Review Correspondence from W. Patrick and T. Manthey regarding Operating Agreement provisions (multiple) | 0.30 |

Page: 59

FoodServiceWarehouse.com LLC

May 20, 2016

Account No:    3774-19501M
Statement No:        42873

Financial Restructuring

|  |  |  | Hours |
|---|---|---|---:|
| **03/13/2016** | | | |
| | CDN | Research - various corporate governance and independent committee issues; review operating agreement in connection therewith; memo on same | 7.50 |
| | CDN | Review J. Alex Protocol; correspondence with W. Patrick regarding same | 0.50 |
| | CDN | Review correspondence from W. Patrick regarding financial needs | 0.20 |
| | CDN | Review client documents and organize | 0.50 |
| **03/14/2016** | | | |
| | CDN | Telephone conference with W. Patrick regarding authority to file Chapter 11 | 0.20 |
| | CDN | Prepare and revise resolutions (multiple); office conference with W. Patrick regarding same (multiple) | 4.80 |
| | CDN | Correspondence with Lisa Bolton regarding resolutions (multiple); review replies and revise resolution accordingly | 0.50 |
| | CDN | Draft correspondence to Committee regarding resolutions; meeting with W. Patrick regarding same | 0.50 |
| | CDN | Correspondence with T. Manthey and K. Fritscher regarding resolutions | 0.20 |
| **03/15/2016** | | | |
| | CDN | Review insurance summary and declaration page; correspondence with W. Patrick regarding same | 0.50 |

|  |  | Page: 60 |
| --- | --- | --- |
| FoodServiceWarehouse.com LLC |  | May 20, 2016 |
|  | Account No: | 3774-19501M |
|  | Statement No: | 42873 |
| Financial Restructuring |  |  |

|  |  | Hours |
| --- | --- | --- |
| CDN | Correspondence with clients and agent regarding D & O prices; review policy; correspondence with W. Patrick regarding same | 0.40 |
| CDN | Finalize Resolution regarding housekeeping matters | 0.50 |
| CDN | Review PMSI by ITS Food | 0.20 |
| CDN | Review correspondence from creditors regarding concerns | 0.20 |
| CDN | Correspondence with Lisa Bolton regarding bank accounts resolution (multiple) | 0.20 |
| CDN | Review correspondence from Board, et al regarding conference call (multiple) | 0.20 |
| CDN | Review correspondence from W. Patrick regarding independent resolution; reply accordingly | 0.10 |
| 03/16/2016 |  |  |
| CDN | Review and revise resolutions; review correspondence from W. Patrick regarding same | 1.60 |
| CDN | Telephone conference with Board, et al regarding strategy and corporate governance issues | 0.70 |
| CDN | Correspondence from client and W. Patrick regarding purchases of debt (multiple) | 0.20 |
| CDN | Review and revise agenda; review operating agreement regarding formalities | 0.40 |
| CDN | Review Filing/recording J. Hayden regarding |  |

Page: 61

FoodServiceWarehouse.com LLC

May 20, 2016

Account No:    3774-19501M

Statement No:         42873

Financial Restructuring

|  |  | Hours |
|---|---|---|
|  | Pride meeting | 0.20 |
| CDN | Review and revise resolutions after Board call and pursuant to W. Patrick's comments; forward to Board for execution | 2.20 |
| CDN | Review correspondence from FSW regarding wires and account information | 0.20 |
| **03/17/2016** | | |
| CDN | Review correspondence from T. Manthey, et al. regarding conference call (multiple). | 0.20 |
| CDN | Telephone conference with T. Kim, H. Arnold, et al. regarding plan with bank; revise notes from call; office conference with T. Manthey regarding same. | 1.60 |
| CDN | Prepare letter to B. Furr regarding bank accounts; correspondence with client and B. Furr regarding same; telephone conference with W. Patrick regarding same (multiple). | 0.90 |
| **03/18/2016** | | |
| CDN | Correspondence with Management Committee regarding resolutions. | 0.20 |
| CDN | Correspondence with B. Furr regarding procurement letter. | 0.20 |
| CDN | Work on finalizing resolutions. | 0.50 |
| **03/19/2016** | | |
| CDN | Research Google automatic stay executory contract issue. | 2.30 |
| **03/20/2016** | | |
| CDN | Research Google issues; correspondence with W. Patrick regarding same. | 0.60 |

FoodServiceWarehouse.com LLC

Financial Restructuring

Page: 62
May 20, 2016
Account No:     3774-19501M
Statement No:          42873

| | | | Hours |
|---|---|---|---|
| **03/21/2016** | | | |
| | CDN | Correspondence with Board regarding consents | 0.20 |
| | CDN | Review correspondence regarding member resignation | 0.20 |
| **03/22/2016** | | | |
| | CDN | Update resolutions; correspondence with T. Carr regarding same | 0.40 |
| | CDN | Research perfection issues; correspondence with T. Manthey regarding same | 0.80 |
| | CDN | Review Operating Agreement regarding termination of members; correspondence with W. Patrick regarding same | 0.50 |
| | CDN | Correspondence with W. Patrick regarding UCC schedule | 0.20 |
| | CDN | Prepare for meeting with Bank; office conference with W. Patrick and T. Manthey regarding same (multiple) | 0.90 |
| | CDN | Research UCC filings and prepare summary of same | 1.20 |
| | CDN | Revise UCC summary pursuant to Bank's UCC search | 0.40 |
| | CDN | Research disclosure of records issue; correspondence with W. Patrick regarding same | 0.50 |
| | CDN | Correspondence with Board members regarding resolutions (multiple) | 0.20 |

Page: 63
May 20, 2016

FoodServiceWarehouse.com LLC

Account No:      3774-19501M
Statement No:         42873

Financial Restructuring

| | | | Hours |
|---|---|---|---|
| | CDN | Review correspondence from W. Patrick regarding board comments; reply accordingly | 0.20 |
| | CDN | Review correspondence from T. Manthey and W. Patrick regarding UCC summary (multiple); reply accordingly | 0.20 |
| 03/23/2016 | | | |
| | CDN | Research PMSI Perfection Issue | 0.50 |
| | CDN | Meeting with T. Kim, et al regarding bank meeting | 0.70 |
| | CDN | Review meetings of boards | 0.50 |
| | CDN | Meeting with T. Kim and R. Nevins regarding meeting with bank and strategy | 0.70 |
| 03/24/2016 | | | |
| | CDN | Review Chris Ray's updates to UCC schedule; revise spreadsheet accordingly | 0.20 |
| | CDN | Research law regarding setoff | 0.40 |
| | CDN | Review letter from Joe Sullo | 0.20 |
| | CDN | Correspondence with W. Patrick regarding board members | 0.20 |
| 03/25/2016 | | | |
| | CDN | Prepare Resolution regarding committee members | 0.30 |
| 03/28/2016 | | | |
| | CDN | Review caselaw regarding venue; correspondence with W. Patrick regarding same | 0.60 |

Page: 64
May 20, 2016

FoodServiceWarehouse.com LLC

Account No:     3774-19501M
Statement No:         42873

Financial Restructuring

|  |  |  | Hours |
|---|---|---|---|
| **03/29/2016** | | | |
| | CDN | Office conference with W. Patrick regarding venue issues | 0.30 |
| | CDN | Prepare Application to Employ Heller Draper | 0.70 |
| | CDN | Review Operating Agreement regarding resignation procedure; correspondence with W. Patrick regarding same; correspondence with G. Licht regarding resignation | 0.30 |
| | CDN | Prepare Certificates of Secretary regarding Resolutions | 1.00 |
| **03/30/2016** | | | |
| | CDN | Review research on subrogation | 0.20 |
| | CDN | Revise Application to Employ Heller Draper | 0.40 |
| **03/31/2016** | | | |
| | CDN | Review correspondence from W. Patrick and T. Manthey regarding liquidation analysis (multiple) | 0.20 |
| | CDN | Review correspondence regarding nomination to Committee | 0.20 |
| | CDN | Review correspondence from W. Patrick, et al regarding committee meeting | 0.20 |
| **04/01/2016** | | | |
| | CDN | Review correspondence from N. Voorhies, et al regarding filing | 0.30 |
| **04/02/2016** | | | |
| | CDN | Review retention issues for T. Kim; correspondence with T. Manthey regarding same | 0.50 |

Page: 65

FoodServiceWarehouse.com LLC

May 20, 2016

Account No:     3774-19501M

Statement No:          42873

Financial Restructuring

| | | Hours |
|---|---|---|
| CDN | Review correspondence from W. Patrick regarding preferences | 0.20 |
| CDN | Review correspondence regarding D. Curran's resignation | 0.20 |
| CDN | Review Operating Agreement regarding vacancies; correspondence with W. Patrick regarding same | 0.40 |
| CDN | Review correspondence regarding meeting of committee (multiple) | 0.20 |
| **04/03/2016** | | |
| CDN | Review correspondence from W. Patrick regarding agenda for meeting | 0.20 |
| CDN | Telephone conference with Committee regarding new members and filing update | 1.40 |
| CDN | Prepare Standstill Agreement | 0.40 |
| **04/04/2016** | | |
| CDN | Work on minutes of meeting held April 3, 2016 and prepare certificate of secretary regarding resolutions; revise pursuant to W. Patrick's comments | 3.60 |
| CDN | Telephone conference with T. Kim, R. Nevins, et al regarding filing and strategy | 1.00 |
| CDN | Research earmarking doctrine; correspondence with W. Patrick regarding same | 0.50 |
| CDN | Research preference issue regarding timing; correspondence with T. Manthey regarding same | 0.30 |

|  |  |  |
|---|---|---|
|  |  | Page: 66 |
| FoodServiceWarehouse.com LLC |  | May 20, 2016 |
|  | Account No: | 3774-19501M |
|  | Statement No: | 42873 |
| Financial Restructuring |  |  |

|  |  | Hours |
|---|---|---|
| CDN | Review correspondence from W. Patrick regarding filing | 0.20 |
| CDN | Correspondence with T. Manthey and K. Fritscher regarding notice | 0.20 |
| CDN | Correspondence with T. Kim, R. Nevins, et al regarding certificate regarding resolutions | 0.20 |
| CDN | Correspondence with G. Licht and W. Patrick regarding minutes | 0.20 |
| CDN | Review correspondence from W. Patrick and T. Kim regarding lease notice | 0.20 |
| CDN | Review correspondence from G. Licht regarding election of members | 0.20 |
| 04/05/2016 |  |  |
| CDN | Revise minutes of meeting; correspondence with R. Nevins regarding same | 0.30 |
| CDN | Revise Standstill Agreement; correspondence with W. Patrick regarding same | 0.30 |
| CDN | Revise Heller Draper Employment pleadings | 0.30 |
| CDN | Review lawsuit filed by Joe Sullo and correspondence from his attorney regarding same | 0.20 |
| 04/06/2016 |  |  |
| CDN | Prepare Motion to Extend Deadline to File Schedules | 0.30 |
| CDN | Review Operating Agreement regarding annual meeting; correspondence with C. Ray regarding same | 0.50 |

FoodServiceWarehouse.com LLC

Page: 67
May 20, 2016
Account No:     3774-19501M
Statement No:           42873

Financial Restructuring

| | | Hours |
|---|---|---|
| CDN | Revise Standstill Agreement | 0.50 |

**04/07/2016**

| | | |
|---|---|---|
| CDN | Correspondence with W. Patrick, et al regarding new members and meetings | 0.30 |
| CDN | Review correspondence from W. Patrick regarding filing and strategy | 0.20 |
| CDN | Correspondence with K. Young regarding meeting; review Operating Agreement regarding same; correspondence with W. Patrick, et al regarding same | 0.50 |
| CDN | Prepare Motion to Use Cash Collateral and Interim Order | 3.40 |
| CDN | Revise Motion to Use Cash Collateral and Interim Order; prepare background and debt section; correspondence with W. Patrick regarding same | 4.20 |

**04/08/2016**

| | | |
|---|---|---|
| CDN | Revise Cash Collateral Order | 3.20 |
| CDN | Revise Cash Collateral Motion | 4.40 |
| CDN | Review correspondence from T. Manthey regarding first day issues | 0.30 |

**04/09/2016**

| | | |
|---|---|---|
| CDN | Revise Cash Collateral Motion and Order | 3.30 |

**04/10/2016**

| | | |
|---|---|---|
| CDN | Review correspondence from W. Patrick and T. Manthey regarding credit card processing issues | 0.30 |

FoodServiceWarehouse.com LLC

Financial Restructuring

| | | | Page: 68 |
| --- | --- | --- | --- |
| | | | May 20, 2016 |
| | | Account No: | 3774-19501M |
| | | Statement No: | 42873 |

| | | Hours |
| --- | --- | --- |
| CDN | Research credit card processing issues | 1.60 |
| CDN | Revise Cash Collateral Motion and Interim Order; prepare redlines; correspondence with bank, et al regarding same | 4.30 |
| **04/11/2016** | | |
| CDN | Revise Certificate of Secretary regarding resolutions | 0.30 |
| CDN | Review updated cash flow | 0.20 |
| **04/18/2016** | | |
| CDN | Office conference with W. Patrick regarding strategy | 0.20 |
| **05/05/2016** | | |
| CDN | Review correspondence from W. Patrick regarding filing; office conference with T. Manthey regarding same | 0.20 |
| CDN | Revise Cash Collateral Motion and Order | 2.20 |
| CDN | Telephone conference with T. Kim, et al regarding filing and strategy | 0.80 |
| CDN | Review Local Rule of Colorado | 0.80 |
| CDN | Review correspondence regarding first day filings and strategy (multiple) | 0.20 |
| **05/06/2016** | | |
| CDN | Review correspondence with from T. Manthey regarding Iberia update. | 0.20 |
| **05/10/2016** | | |
| CDN | Office conference with G. Brouphy regarding First Days filings. | 0.20 |

FoodServiceWarehouse.com LLC

Page: 69
May 20, 2016
Account No:     3774-19501M
Statement No:        42873

Financial Restructuring

|  |  | Hours |
|---|---|---|
| CDN | Work on updating First Days List, gathering information for filing, and telephone conference. | 1.40 |
| CDN | Telephone conference with B. Miller and G. Brouphy regarding First Days and filing. | 0.80 |
| CDN | Work on First Days motions. | 0.70 |
| **05/11/2016** | | |
| CDN | Telephone conference with B. Miller regarding First Days motions and filing issues. | 0.40 |
| CDN | Correspondence with B. Miller and G. Brouphy regarding UCCs. | 0.20 |
| **05/18/2016** | | |
| CDN | Review corporate disclosure form and bankruptcy rules | 0.40 |
| CDN | Review data room | 0.30 |
| **05/19/2016** | | |
| CDN | Review research on setoff; correspondence with B. Miller regarding same | 0.30 |
| CDN | Telephone conference with B. Miller regarding cash collateral order | 0.20 |
| CDN | Prepare Resolution of Independent Committee authorizing filing | 0.40 |
| CDN | Correspondence with T. Kim and R. Nevins regarding resolution | 0.20 |
| CDN | Correspondence with T. Kim and R. Nevins regarding Resolution and cash collateral motion | 0.20 |

|  |  | Page: 70 |
|  |  | May 20, 2016 |
| FoodServiceWarehouse.com LLC |  | Account No: 3774-19501M |
|  |  | Statement No: 42873 |

Financial Restructuring

|  |  | Hours |
|---|---|---|
| CDN | Review revised cash collateral motion and correspondence from lender and Pride's counsel | 0.40 |
| CDN | Review executed Resolution | 0.20 |
| **05/20/2016** | | |
| CDN | Prepare letter to Paymentech regarding automatic stay | 0.30 |
| CDN | Telephone conference with W. Patrick regarding Paymentech and budget | 0.20 |
| CDN | Correspondence with W. Patrick regarding form budgets | 0.20 |
| | Cherie Dessauer Nobles | 99.40 |
| **04/04/2016** | | |
| BWM | Meeting with W. H. Patrick; conference calls with T. Manthey, J. Hickey and W. H. Patrick; receive and examine emails and attached financial documents. | 2.40 |
| **04/05/2016** | | |
| BWM | Conferences with T. Manthey; examination of spreadsheets and financial reports. | 0.40 |
| BWM | Analysis of FSW agreements with vendors regarding rebates; conferences and exchange of emails with W. Patrick; examination of records and contracts. | 3.00 |
| **04/06/2016** | | |
| BWM | Conferences with W. H. Patrick regarding strategy, rebates and preferences and vendor contracts. | 0.30 |

Page: 71
May 20, 2016

FoodServiceWarehouse.com LLC

Account No:    3774-19501M
Statement No:        42873

Financial Restructuring

| | | | Hours |
|---|---|---|---|
| | BWM | Conferences with T. Manthey regarding rebate contracts, Manitowoc, preferences, shareholder agreement and amendments; examination of documents. | 2.00 |
| | BWM | Drafting of interoffice memoranda regarding vendor contracts and amendment to shareholder agreement. | 0.80 |
| | BWM | Conferences with Jay Hickey regarding preferences and rebates. | 0.60 |
| | BWM | Preparation of report on rebates. | 0.50 |
| 04/07/2016 | BWM | Conferences with T. E. Manthey and W. H. Patrick regarding rebates, accounting and status. | 0.40 |
| | BWM | Conferences with Jay Hickey regarding preferences, calculations and accounting procedures. | 0.50 |
| | BWM | Preparation of report regarding rebate agreements with vendors. | 1.50 |
| | BWM | Examination and analysis of financial spreadsheets and agreements received from client. | 1.20 |
| 04/08/2016 | BWM | Exchange emails with Jay Hickey; finalize report on vendor contracts for rebate references. | 0.60 |
| 04/11/2016 | BWM | Conferences with W. H. Patrick regarding status. | 0.20 |

Page: 72
May 20, 2016

FoodServiceWarehouse.com LLC

Account No:      3774-19501M
Statement No:            42873

Financial Restructuring

|  |  |  | Hours |
|---|---|---|---|
| 04/15/2016 |  |  |  |
|  | BWM | Conferences with W. H. Patrick regarding status and strategy. | 0.20 |
| 05/05/2016 |  |  |  |
|  | BWM | Examination of financial documents on preferential payments; email from Jay Hickey; conference with W. H. Patrick. | 0.60 |
| 05/10/2016 |  |  |  |
|  | BWM | Conferences  and exchange emails with W. H. Patrick regarding status and filing. | 0.60 |
|  | BWM | Conference call with attorneys for Pride and IberiaBank, and William H. Patrick, Tom Kim and CEO of company. | 1.50 |
|  | BWM | Examination and analysis of first day motions and pleadings; organization of files and first day pleadings and motions. | 2.50 |
| 05/11/2016 |  |  |  |
|  | BWM | Examination and analysis of proposed first day motions; legal research regarding motion for use of cash collateral  and motion to pay utilities; examination of local rules and forms of court for Denver, Colorado regarding anticipated filing; conferences and exchange of emails with co-counsel  regarding status and strategy; examination and analysis of resolutions, company organizational documents, accounting spreadsheets, security and loan documents, UCC filings, equipment leases, previous agreements between Pride and IberiaBank, and proposal by Gordon Brothers Group. | 2.50 |

FoodServiceWarehouse.com LLC

Financial Restructuring

Page: 73
May 20, 2016
Account No:    3774-19501M
Statement No:          42873

| | | | Hours |
|---|---|---|---|
| 05/12/2016 | | | |
| | BWM | Conference with W. H. Patrick regarding status and strategy. | 0.20 |
| | BWM | Examination and analysis of cash flow projections; examination of first day motions and documents obtained from client; legal research regarding first day motions. | 2.00 |
| | BWM | Conferences with Greta Brouphy regarding first day motions. | 0.50 |
| | BWM | Legal research on adequate protection and utilities. | 1.00 |
| 05/15/2016 | | | |
| | BWM | Examination and analysis of first day motions and initial pleadings; examination of local rules of court. | 1.00 |
| 05/16/2016 | | | |
| | BWM | Analysis of first day motions; examination of local rules of court; legal research. | 1.00 |
| 05/17/2016 | | | |
| | BWM | Analysis of first day motions; conferences with Greta Brouphy regarding first day motions and schedules, leases and subsidiaries. | 1.50 |
| | BWM | Examination of financial statements prepared by LaPorte; determination of subsidiaries and leases. | 2.00 |
| 05/18/2016 | | | |
| | BWM | Conferences with W. H. Patrick regarding status and strategy. | 0.80 |
| | BWM | Exchange of emails with Tom Kim and Chris | |

Page: 74
FoodServiceWarehouse.com LLC                                    May 20, 2016
                                            Account No:    3774-19501M
                                            Statement No:        42873
Financial Restructuring

|  |  |  | Hours |
|---|---|---|---|
|  |  | Ray regarding needed additional information. | 0.40 |
|  | BWM | Examination and analysis of emails regarding settlement with Pride and possible liquidation or chapter 11 plan. | 0.80 |
|  | BWM | Conference with Tom Kim, William Patrick and Richard Nevins. | 1.00 |
|  | BWM | Preparation of bankruptcy pleadings. | 1.40 |
| 05/19/2016 | BWM | Revise and edit cash collateral order and first day motions; examine ocal rules and affidavits; conferences with Greta Brouphy and W. H. Patrick; examination and analysis of financial reports and records received from Christy Summers; draft initial pleadings for filing; exchange emails and conference with Mike Crawford and Jan Hayden regarding cash collateral motion; exchange emails with co-counsel; meeting with Greta Brouphy; finalize motion to limit notices and bare bone pleadings for commencing case; examination of redline motion and order for use of cash collateral prepared by Jan Hayden and Mike Crawford. | 8.00 |
|  |  | Barry W. Miller | 43.90 |
| 04/06/2016 | RLT | Revise / edit two interoffice memoranda regarding vendor marketing agreements, rebates and shareholder agreements. | 1.20 |
| 05/10/2016 | RLT | Telephone conference with attorneys regarding status and strategy of |  |

FoodServiceWarehouse.com LLC

Page: 75
May 20, 2016
Account No:    3774-19501M
Statement No:         42873

Financial Restructuring

| | | Hours | |
|---|---|---:|---:|
| | anticipated bankruptcy filing; examine list of first day motions. | 0.50 | |
| 05/11/2016 | | | |
| RLT | Prepare for anticipated filing of bankruptcy; examine records on J drive provided by client; examine entries made in Best Case program; examine proposed first day motions on Worldox; examine local rules of court and forms for bankruptcy court in Denver, Colorado. | 2.80 | |
| 05/18/2016 | | | |
| RLT | Exchange emails with attorneys; receive and examine of email from client; prepare for immediate bankruptcy filing. | 3.00 | |
| 05/19/2016 | | | |
| RLT | Finalize and electronic court file petition, resolution, mailing matrix, verification, twenty large unsecured creditors, list of equity holders and Rule 7007.1 statement; exchange emails with attorneys and Calvin Dickson; receipt and examine emails and documents from client. | 2.00 | |
| | Robin L. Terrebonne | 9.50 | |
| 04/09/2016 | | | |
| PVH | Reviewed commercial security agreement, guaranty and draft of motion for cash collateral. | 1.00 | |
| | Pamela V. Hansen | 1.00 | |
| | For Current Professional Services Rendered | 546.20 | 207,820.89 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---:|---:|---:|
| Tristan E. Manthey | 163.50 | $395.00 | $64,582.50 |

Page: 76
May 20, 2016

FoodServiceWarehouse.com LLC

Account No: 3774-19501M
Statement No: 42873

Financial Restructuring

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ladonna Bush | 1.30 | 120.00 | 156.00 |
| William H. Patrick, III | 9.00 | 247.50 | 2,227.50 |
| William H. Patrick, III | 167.80 | 495.00 | 83,061.00 |
| Greta M. Brouphy | 28.80 | 300.00 | 8,640.00 |
| Kelly Fritscher | 21.70 | 120.00 | 2,604.00 |
| LeeAnn Wright | 0.30 | 120.00 | 36.00 |
| Cherie Dessauer Nobles | 99.40 | 300.00 | 29,820.00 |
| Barry W. Miller | 10.70 | 348.03 | 3,723.96 |
| Barry W. Miller | 31.40 | 348.04 | 10,928.44 |
| Barry W. Miller | 1.80 | 348.05 | 626.49 |
| Robin L. Terrebonne | 9.50 | 120.00 | 1,140.00 |
| Pamela V. Hansen | 1.00 | 275.00 | 275.00 |

## Expenses

| | | |
|---|---|---|
| 03/31/2016 | Computer Research Services - WestLaw - C. Nobles - 03/12/2016 | 64.00 |
| 03/31/2016 | Computer Research Services - WestLaw - C. Nobles - 03/13/2016 | 64.00 |
| 04/08/2016 | Reproduction | 6.75 |
| 05/12/2016 | Postage - Baton Rouge - Priority Stamped Return to La. Supreme Court regarding Certificate of Good Standing for Barry to appear pro hac vice | 12.90 |
| 05/12/2016 | Reproduction | 78.50 |
| | Total Expenses | 226.15 |

## Advances

| | | |
|---|---|---|
| 03/23/2016 | Mileage/Parking/Tolls (967.00) Tristan E. Manthey - parking at Baker Donelson for meeting - 03/13/2016 | 18.00 |
| 04/04/2016 | Hotel Expenses (1348.00) William H. Patrick, III - lodging - International House - 03/05/2016 | 114.60 |
| 04/04/2016 | Counsel Meeting (1348.00) William H. Patrick, III - working meal of W. Patrick with J. Hicket at Tommy's Cuisine on 03/14/2016 | 135.63 |

Page: 77

FoodServiceWarehouse.com LLC

May 20, 2016

Account No:      3774-19501M
Statement No:           42873

Financial Restructuring

| | | |
|---|---|---|
| 04/04/2016 | Hotel Expenses (1348.00) William H. Patrick, III - lodging - International House - 03/16/2016 | 223.20 |
| 04/04/2016 | Mileage/Parking/Tolls (1348.00) William H. Patrick, III - mileage - travel to New Orleans from Baton Rouge - 78.42 miles - 03/15/2016 | 42.35 |
| 04/04/2016 | Mileage/Parking/Tolls (1348.00) William H. Patrick, III - mileage - travel to Baton Rouge from New Orleans - 78.42 miles - 03/16/2016 | 42.35 |
| 04/04/2016 | Mileage/Parking/Tolls (1348.00) William H. Patrick, III - mileage - travel to New Orleans from Baton Rouge - 78.42 miles - 03/22/2016 | 42.35 |
| 04/04/2016 | Mileage/Parking/Tolls (1348.00) William H. Patrick, III - mileage - travel to Baton Rouge from New Orleans - 78.42 miles - 03/24/2016 | 42.35 |
| 04/24/2016 | Counsel Meeting (1348.00) William H. Patrick, III - W. Patrick dinner with T. Kim and J. Hickey at Tammy's Cuisine - 03/22/2016 | 298.48 |
| 04/24/2016 | Counsel Meeting (1348.00) William H. Patrick, III - W. Patrick lunch with T. Kim, J. Hickey and T. Manthey at BonTon Cafe on 03/23/2016 | 205.50 |
| 04/24/2016 | Hotel Expenses (1348.00) William H. Patrick, III - lodging at International House - 03/24/2016 | 127.17 |
| 04/24/2016 | Hotel Expenses (1348.00) William H. Patrick, III - lodging at Interntional House - 03/24/2016 | 114.60 |
| 05/10/2016 | Counsel Meeting (3678.00) Cherie Dessauer Nobles - working lunch for Kelly Fritscher, Tristan Manthey and Cherie Nobles at Terrazu on 05/05/2016 | 32.96 |
| 05/20/2016 | Chapter 11 Filing Fee (967.00) Tristan E. Manthey - Filing Fee regarding FSW - 05/20/2016 | 1,717.00 |
| | Total Advances | 3,156.54 |
| | Current Balance | 211,203.58 |

Page: 78
May 20, 2016

FoodServiceWarehouse.com LLC

Account No:        3774-19501M
Statement No:          42873

Financial Restructuring

<u>Payments</u>

Total Payments                                              -211,203.58

Total Balance Due                                              $0.00

Your trust account #1 balance is

| | | |
|---|---|---|
| | Opening Balance | $0.00 |
| 03/16/2016 | wire deposit from:  Food Service Warehouse Com LLC regarding:  FSW Retainer | 100,000.00 |
| 03/28/2016 | check made payable to Heller, Draper, Patrick, Horn & Dabney, LLC Operating Account per T. Manthey | |
| | PAYEE: Heller, Draper, Patrick, Horn & | -54,710.25 |
| 03/31/2016 | wire deposit from: FoodServiceWarehouse.com, LLC regarding:  FSW Retainer | 100,000.00 |
| 04/01/2016 | outgoing wire to:  Donlin, Recano & Company, Inc., Account #590872834, HSBC Bank USA, ABA#021001088 | |
| | PAYEE: Donlin, Recano & Company, Inc. | -25,000.00 |
| 04/04/2016 | check made payable to Heller, Draper, Patrick, Horn & Dabney, LLC Operating Account per T. Manthey | |
| | PAYEE: Heller, Draper, Patrick, Horn & | -35,717.00 |
| 04/13/2016 | check made payable to Heller, Draper, Patrick, Horn & Dabney, LLC Operating Account per T. Manthey | |
| | PAYEE: Heller, Draper, Patrick, Horn & | -50,776.33 |

Page: 79

FoodServiceWarehouse.com LLC

May 20, 2016

Account No:    3774-19501M

Statement No:         42873

Financial Restructuring

| | | |
|---|---|---|
| 04/15/2016 | wire deposit from: Foodservicewarehouse.com, LLC - replenishment of the initial FSW Retainer Statement 42694 4/12/16 | 50,776.33 |
| 05/18/2016 | wire deposit from: FoodServiceWarehouse.com LLC - retainer replenishment | 60,000.00 |
| 05/18/2016 | check made payable to Heller, Draper, Patrick, Horn & Dabney, LLC Operating Account per T. Manthey | |
| | PAYEE: Heller, Draper, Patrick, Horn & | -65,000.00 |
| 05/20/2016 | check made payable to Heller, Draper, Patrick, Horn & Dabney, LLC Operating Account per W. Patrick | |
| | PAYEE: Heller, Draper, Patrick, Horn & | -5,000.00 |
| | Closing Balance | $74,572.75 |